## Exhibit A

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/24 | Andrews, Fraser Gavin | 0.20 | 284.00 | 004 | 70184884 |
| | CONFER WITH WEIL TEAM RE LETTER TO LITIGANTS RE AUTOMATIC STAY (.2). | | | | |
| | | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **0.20** | **$284.00** | | |
| | | | | | |
| 01/22/24 | Andrews, Fraser Gavin | 0.90 | 1,278.00 | 006 | 69789152 |
| | CONFER WITH WEIL TEAM RE WIP LIST (.2); COMMENTS TO WIP LIST (.2); CONFER WITH WEIL TEAM RE CASE CALENDAR (.1); ATTEND TO CASE CALENDAR AND WIP LIST (.2); REVIEW AND REVISE WIP LIST (.2). | | | | |
| | | | | | |
| 01/22/24 | Howard, Natalie | 0.50 | 497.50 | 006 | 70130534 |
| | UPDATE LIST OF WORK IN PROGRESS (.5). | | | | |
| | | | | | |
| 01/22/24 | Balido, Catherine | 4.00 | 3,320.00 | 006 | 69788087 |
| | REVISE POST-PETITION WIP LIST (1.7); PREPARE POST-PETITION WIP AND ADD NEW WORKSTREAMS (1.4); UPDATE ASSOCIATE WORKSTREAMS IN POST-PETITION WIP LIST (0.9). | | | | |
| | | | | | |
| 01/23/24 | Andrews, Fraser Gavin | 0.40 | 568.00 | 006 | 69799222 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| | | | | | |
| 01/23/24 | Balido, Catherine | 2.70 | 2,241.00 | 006 | 69799218 |
| | UPDATE WORK IN PROGRESS LIST (1.7); PREPARE WORK IN PROGRESS LIST FOR WORK IN PROGRESS MEETING (.2); COMPILE BACKGROUND DOCUMENTS TO SHARE WITH WEIL BANKRUPTCY TEAM TO ONBOARD THEM TO THE TEAM (.8). | | | | |
| | | | | | |
| 01/23/24 | Buffins, Ismail | 0.10 | 83.00 | 006 | 69799239 |
| | UPDATE WIP LIST. | | | | |
| | | | | | |
| 01/24/24 | Berkovich, Ronit J. | 0.10 | 215.00 | 006 | 69816242 |
| | REVIEW AND PROVIDE COMMENTS ON WIP LIST (.1). | | | | |
| | | | | | |
| 01/24/24 | Andrews, Fraser Gavin | 0.40 | 568.00 | 006 | 70184869 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH C. BALIDO RE WIP LIST (.1); EMAIL R. BERKOVICH RE WIP MEETING (.1); REVIEW AND COMMENTS TO CASE CALENDAR (.2). | | | | |
| 01/24/24 | Balido, Catherine<br>UPDATE WORKSTREAMS TO WORK IN PROGRESS LIST. | 0.80 | 664.00 | 006 | 69812088 |
| 01/24/24 | Buffins, Ismail<br>DRAFT NEW CASE CALENDAR. | 1.10 | 913.00 | 006 | 69808146 |
| 01/24/24 | Okada, Tyler<br>CONDUCT RESEARCH RE: PRECEDENT CASES FOR C. BALIDO (.2); COORDINATE ELECTRONIC DOCKET UPDATES FOR TEAM (.2). | 0.40 | 140.00 | 006 | 69831512 |
| 01/25/24 | Andrews, Fraser Gavin<br>REVIEW WIP LIST AND PROVIDE COMMENTS. | 0.10 | 142.00 | 006 | 70184878 |
| 01/25/24 | Balido, Catherine<br>UPDATE WORK IN PROGRESS LIST AFTER MEETING. | 0.50 | 415.00 | 006 | 69816769 |
| 01/25/24 | Buffins, Ismail<br>DRAFT NEW CASE CALENDAR. | 0.20 | 166.00 | 006 | 69833089 |
| 01/26/24 | Buffins, Ismail<br>DRAFT CASE CALENDAR. | 0.80 | 664.00 | 006 | 69833797 |
| 01/26/24 | Okada, Tyler<br>CONDUCT RESEARCH RE: CHAPTER 11 STATUTORY DEADLINES FOR I. BUFFINS. | 0.30 | 105.00 | 006 | 69831434 |
| 01/28/24 | Andrews, Fraser Gavin<br>EMAIL C. BALIDO RE WIP LIST (.1). | 0.10 | 142.00 | 006 | 70184952 |
| 01/29/24 | Buffins, Ismail | 0.20 | 166.00 | 006 | 69838098 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CASE CALENDAR (.1); ADD WORKSTREAM UPDATES TO WIP (.1). | | | | |
| 01/31/24 | Okada, Tyler<br>UPDATE CASE CALENDAR. | 0.10 | 35.00 | 006 | 69907477 |
| **SUBTOTAL TASK 006 - Case Administration (WIP Updates and Calendar Updates Only):** | | **13.70** | **$12,322.50** | | |
| 01/22/24 | Liou, Jessica<br>CALL WITH A&M, WEIL AND TFL RE TREASURY MANAGEMENT (1.0). | 1.00 | 1,895.00 | 007 | 69796016 |
| 01/22/24 | Andrews, Fraser Gavin<br>CALL WITH A&M RE TREASURY MANAGEMENT (.4); CONFER WITH TEAM RE TREASURY MANAGEMENT (.2); CALL WITH A&M RE TREASURY MANAGEMENT (1.0); FOLLOW UP RE TREASURY MANAGEMENT CALL WITH WEIL TEAM (.2). | 1.80 | 2,556.00 | 007 | 70184772 |
| 01/22/24 | Racine, Bruce<br>ATTEND DILIGENCE CALL RE: TREASURY MANAGEMENT WITH M. CHAN, A&M, J. LIOU, G. ANDREWS, AND T. JONES (1.0); DRAFT TREASURY MANAGEMENT MOTION (4.1); DISCUSS TREASURY MANAGEMENT WITH G. ANDREWS (.6); ATTEND DILIGENCE CALL WITH A&M AND WEIL (.4). | 6.10 | 7,167.50 | 007 | 69824525 |
| 01/22/24 | Jones, Taylor<br>CALL WITH A&M RE: TREASURY MANAGEMENT MOTION. | 1.00 | 1,290.00 | 007 | 69824241 |
| 01/22/24 | Okada, Tyler<br>CONDUCT RESEARCH RE: TREASURY MANAGEMENT MOTIONS FOR B. RACINE. | 0.50 | 175.00 | 007 | 69831717 |
| 01/23/24 | Berkovich, Ronit J.<br>CONFER WITH M. LETO RE TREASURY MANAGEMENT (.2). | 0.20 | 430.00 | 007 | 69803559 |
| 01/23/24 | Liou, Jessica<br>CONFER WITH M. LETO (A&M) AND PROXIMITY CEO RE: TREASURY MANAGEMENT ISSUES (1.2). | 1.20 | 2,274.00 | 007 | 69816342 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/24 | Andrews, Fraser Gavin | 1.40 | 1,988.00 | 007 | 70184811 |

EMAILS WITH RLF AND A&M TEAM RE TREASURY MANAGEMENT (.2); CALL WITH A&M TEAM RE TREASURY MANAGEMENT (.7); CALL WITH A&M RE TREASURY MANAGEMENT (.1); CONFER RE TREASURY MANAGEMENT MOTION (.2); REVIEW NOTES RE TREASURY MANAGEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/24 | Racine, Bruce | 9.10 | 10,692.50 | 007 | 69824535 |

ATTEND CALL WITH PROXIMITY CEO RE TREASURY MANAGEMENT (.6); DRAFT AND REVISE TREASURY MANAGEMENT MOTION (4.8); CONDUCT DILIGENCE RE: TREASURY MANAGEMENT (3.2); DISCUSS TREASURY MANAGEMENT MOTION WITH G. ANDREWS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/24 | Liou, Jessica | 0.60 | 1,137.00 | 007 | 70249069 |

REVIEW TFL EMAILS RE TREASURY MANAGEMENT AND OTHER ISSUES, AND REVIEW AND RESPOND TO SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/24 | Andrews, Fraser Gavin | 3.70 | 5,254.00 | 007 | 70184866 |

FINANCE CALL WITH A&M AND COMPANY (1.1); REVIEW TREASURY MANAGEMENT DEMONSTRATIVE (.1); CONFER RE TREASURY MANAGEMENT SYSTEM WITH TEAM (.4); CONFER WITH A&M TEAM RE VENDOR PAYMENT ISSUE (.8); REVIEW MEMORANDUM ON COMPANY ASSET ISSUE (.4) AND REVIEW SAME (.2); CALL WITH A&M RE COMPANY INVOICES (.5); CALL WITH B. RACINE RE TREASURY MANAGEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/24 | Racine, Bruce | 8.20 | 9,635.00 | 007 | 69824546 |

ATTEND FINANCIAL DATA DISCUSSION WITH WEIL RX TEAM AND A&M (1.1); DRAFT AND REVISE TREASURY MANAGEMENT MOTION (4.5); DISCUSS TREASURY MANAGEMENT WITH G. ANDREWS (.2); CONDUCT DILIGENCE RE: TREASURY MANAGEMENT (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/24 | Berkovich, Ronit J. | 0.50 | 1,075.00 | 007 | 69822741 |

CONFER WITH M. LETO RE CASH FLOW FORECAST (.2); CONFER WITH M. CALIFANO RE CASH FLOW FORECAST AND BVI ISSUES (.2); EMAILS WITH TEAM RE CASH FLOW FORECAST (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/24 | Liou, Jessica | 1.30 | 2,463.50 | 007 | 69822697 |

CONFER WITH E. LIM, A&M, B. RACINE RE: TREASURY MANAGEMENT ISSUES (0.4); CONFER WITH M. LETO, B. RACINE, A. MATIAGLANI RE: TREASURY MANAGEMENT SYSTEM (0.9).

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/24 | Andrews, Fraser Gavin | 1.50 | 2,130.00 | 007 | 70184883 |

REVIEW VENDOR LIST FROM COMPANY (.1); CONFER WITH B. RACINE RE TREASURY MANAGEMENT MOTION (.3); EMAILS WITH COMPANY RE TREASURY MANAGEMENT (.2); CALL WITH COMPANY RE TREASURY MANAGEMENT (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/24 | Racine, Bruce | 7.90 | 9,282.50 | 007 | 69824550 |

ATTEND CALL RE: TREASURY MANAGEMENT AND FINANCIAL INFORMATION (.4); ATTEND CALL RE: FINANCIAL DATA WITH A&M, COMPANY, J. LIOU, G. ANDREWS (.9); CALL WITH G. ANDREWS RE: TREASURY MANAGEMENT (.3); DISCUSS TREASURY MANAGEMENT WITH J. KITNICK (.3); CONDUCT DILIGENCE RE: TREASURY MANAGEMENT SYSTEM (3.0); DRAFT AND REVISE TREASURY MANAGEMENT MOTION (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/24 | Berkovich, Ronit J. | 0.10 | 215.00 | 007 | 69834414 |

EMAIL WITH TEAM RE CASH FLOW FORECAST (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/24 | Liou, Jessica | 3.10 | 5,874.50 | 007 | 69829958 |

REVIEW AND RESPOND TO VARIOUS EMAILS RE TREASURY MANAGEMENT ISSUES (0.3); CONFER WITH WEIL TEAM RE TREASURY MANAGEMENT (.8); CONFER WITH R. BERKOVICH RE KOBRE AND KIM RETAINER AND STATUS UPDATES (1.0); DAILY FINANCE CALL WITH A&M, WEIL, TERRA TEAM (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/24 | Andrews, Fraser Gavin | 3.50 | 4,970.00 | 007 | 69824061 |

REVIEW AND REVISE TREASURY MANAGEMENT MOTION (1.2) AND CONFER WITH B. RACINE RE SAME (.3); CALL WITH EPIQ RE BANK ACCOUNT (.5) AND FOLLOW UP WITH A&M AND WEIL TEAM RE SAME (.1); EMAIL WITH CLAIMS AGENT RE BANK ACCOUNT (.2); REVIEW FURTHER VERSION OF TREASURY MANAGEMENT MOTION (.9); REVIEW EMAILS AND RESPONSES FROM A&M RE WAGE AND TREASURY MANAGEMENT MOTIONS DILIGENCE REQUESTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/24 | Racine, Bruce | 12.60 | 14,805.00 | 007 | 69824556 |

ATTEND CALL WITH WEIL TEAM RE: TREASURY MANAGEMENT AND FINANCIAL INFORMATION (.6); DISCUSS TREASURY MANAGEMENT WITH T. JONES (.2); DISCUSS TREASURY MANAGEMENT WITH G. ANDREWS (.7); CALL G. ANDREWS (.3); DRAFT AND REVISE TREASURY MANAGEMENT MOTION (7.6); CONDUCT DILIGENCE RE: TREASURY MANAGEMENT (2.4); CALL WITH G. ANDREWS RE: TREASURY MANAGEMENT MOTION (.3); ATTEND CALL WITH G. ANDREWS AND EPIQ RE: BANK ACCOUNT (.5).

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/24 | Liou, Jessica | 1.90 | 3,600.50 | 007 | 69836347 |
| | CONFER WITH A&M, R. BERKOVICH, G. ANDREWS RE: TREASURY MANAGEMENT MOTION (1.0); REVIEW AND REVISE TREASURY MANAGEMENT MOTION (0.5); DISCUSS SAME WITH B. RACINE (0.4). | | | | |
| 01/27/24 | Andrews, Fraser Gavin | 0.40 | 568.00 | 007 | 70184929 |
| | REVIEW EMAIL FROM DENTONS ON BTC WALLET (.1); REVIEW DILIGENCE EMAIL TO COMPANY RE LOANS (.1); REVIEW COMMENTS TO TREASURY MANAGEMENT MOTION (.2). | | | | |
| 01/27/24 | Racine, Bruce | 6.40 | 7,520.00 | 007 | 69826625 |
| | DISCUSS TREASURY MANAGEMENT MOTION WITH J. LIOU (.4); DRAFT, REVIEW, AND REVISE TREASURY MANAGEMENT MOTION (6.0). | | | | |
| 01/27/24 | Jones, Taylor | 0.70 | 903.00 | 007 | 69867191 |
| | REVIEW TREASURY MANAGEMENT MOTION. | | | | |
| 01/28/24 | Berkovich, Ronit J. | 2.10 | 4,515.00 | 007 | 69835356 |
| | EMAILS WITH J. LIOU RE CASH FLOW FORECAST (.1); EMAIL TO A&M RE CASH FLOW FORECAST (.1); REVIEW AND PROVIDE COMMENTS ON TREASURY MANAGEMENT MOTION (1.9). | | | | |
| 01/28/24 | Liou, Jessica | 6.20 | 11,749.00 | 007 | 69836230 |
| | REVIEW AND RESPOND TO B. RACINE RE: DILIGENCE QUESTIONS RELATING TO TREASURY MANAGEMENT MOTION (0.3); CONFER WITH B. RACINE AND RE: TREASURY MANAGEMENT MOTIONS (0.5); REVIEW AND RESPOND TO EMAILS RE: TREASURY MANAGEMENT MOTION (0.1); REVIEW AND FURTHER REVISE TREASURY MANAGEMENT MOTION, AND CALLS WITH M. LETO RE SAME (4.3); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAM RE: TREASURY MANAGEMENT MOTION (1.0). | | | | |
| 01/28/24 | Andrews, Fraser Gavin | 1.30 | 1,846.00 | 007 | 69864486 |
| | CONFER WITH B. RACINE RE TREASURY MANAGEMENT MOTION (.3); REVIEW DILIGENCE RESPONSES ON TREASURY MANAGEMENT (.2); REVIEW AND REVISE TREASURY MANAGEMENT MOTION (.5); CONFER WITH B. RACINE RE TREASURY MANAGEMENT MOTION (.3). | | | | |
| 01/28/24 | Racine, Bruce | 15.60 | 18,330.00 | 007 | 69880242 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

<b>ITEMIZED SERVICES - 77267.0005 - Chapter 11</b>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND DILIGENCE CALL WITH A&M AND WEIL RE: TREASURY MANAGEMENT AND FINANCIAL INFORMATION (.4); MULTIPLE CALLS WITH G. ANDREWS RE: TREASURY MANAGEMENT MOTION (.6); REVIEW AND REVISE TREASURY MANAGEMENT MOTION AND ORDER (13.3); ATTEND FURTHER DILIGENCE CALL WITH A&M AND WEIL RE: TREASURY MANAGEMENT (.8); CONFER WITH J. LIOU RE: SAME (.5). | | | | |
| 01/29/24 | Berkovich, Ronit J. | 0.40 | 860.00 | 007 | 69843866 |
| | REVIEW AND REVISE TREASURY MANAGEMENT MOTION (.3); CONFER WITH G. ANDREWS RE TREASURY MANAGEMENT MOTION (.1). | | | | |
| 01/29/24 | Liou, Jessica | 9.10 | 17,244.50 | 007 | 69846673 |
| | REVIEW FIRST DAY TREASURY MANAGEMENT MOTION WITH C. AMANI (1.5); REVIEW FIRST DAY DECLARATION WITH C. AMANI (2.0); REVIEW AND FURTHER REVISE TREASURY MANAGEMENT MOTION (0.5); CONFER WITH A&M, E. LIN (TFL) RE: TREASURY MANAGEMENT DRAFTS OPEN ISSUES (0.3); REVIEW AND RESPOND TO EMAILS RE: TREASURY MANAGEMENT MOTION (2.4); FURTHER REVIEW AND REVISE TREASURY MANAGEMENT (2.4). | | | | |
| 01/29/24 | Shefa, Yonatan | 1.70 | 2,303.50 | 007 | 70137379 |
| | REVIEW AND REVISE TREASURY MOTION (1.7). | | | | |
| 01/29/24 | Andrews, Fraser Gavin | 3.90 | 5,538.00 | 007 | 69864425 |
| | CALL WITH CTO WITH A&M TEAM AND WEIL TEAM RE TREASURY MANAGEMENT MOTION (.8); REVIEW FURTHER COMMENTS TO TREASURY MANAGEMENT MOTION (.3); CONFER WITH B. RACINE RE TREASURY MANAGEMENT MOTION (.5); EMAILS WITH TEAM ON TREASURY MANAGEMENT AND WAGES (.4); CONFER WITH B. RACINE ON TREASURY MANAGEMENT (.4); REVIEW TREASURY MANAGEMENT MOTION AND COMMENTS TO SAME (.6); CONFER WITH DENTONS RE TREASURY MANAGEMENT (.4); CALL WITH A&M RE TREASURY MANAGEMENT (.5). | | | | |
| 01/29/24 | Racine, Bruce | 16.00 | 18,800.00 | 007 | 69880407 |
| | MULTIPLE CALLS WITH J. LIOU RE: TREASURY MANAGEMENT MOTION (1.3); MULTIPLE CALLS WITH G. ANDREWS AND T. JONES RE: TREASURY MANAGEMENT MOTION (2.3); REVIEW AND REVISE TREASURY MANAGEMENT MOTION AND ORDER (10.4); ATTEND CALLS WITH C. AMANI AND WEIL TEAM RE: TREASURY MANAGEMENT (1.4); CALL Z. SHAPIRO RE: TREASURY MANAGEMENT MOTION (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/24 | Balido, Catherine | 1.30 | 1,079.00 | 007 | 69838200 |
| | RESEARCH RECENT DELAWARE COURT PRECEDENT RE TREASURY MANAGEMENT ORDERS (.6); REVIEW TREASURY MANAGEMENT MOTION (.7). | | | | |
| 01/29/24 | Okada, Tyler | 0.20 | 70.00 | 007 | 69907429 |
| | CONDUCT RESEARCH RE: INTEGRATED TREASURY MANAGEMENT SYSTEMS FOR B. RACINE. | | | | |
| 01/30/24 | Berkovich, Ronit J. | 0.70 | 1,505.00 | 007 | 69865294 |
| | REVIEW AND REVISE TREASURY MANAGEMENT MOTION AND ORDER (.7). | | | | |
| 01/30/24 | Friedmann, Jared R. | 0.40 | 718.00 | 007 | 70249102 |
| | MEET WITH TEAM RE: COMMENTS FROM U.S. TRUSTEE ON TREASURY MOTION AND STRATEGY AND NEXT STEPS (0.4). | | | | |
| 01/30/24 | Liou, Jessica | 5.80 | 10,991.00 | 007 | 69863230 |
| | REVIEW AND RESPOND TO EMAILS RE: TREASURY MANAGEMENT MOTION, AND REVIEW AND REVISE SAME (2.4); REVIEW AND REVISE MULTIPLE VERSIONS OF TREASURY MANAGEMENT MOTION AND PROPOSED ORDERS (2.3); MULTIPLE CALLS WITH B. RACINE RE: SAME (1.1). | | | | |
| 01/30/24 | Racine, Bruce | 13.10 | 15,392.50 | 007 | 69880343 |
| | MULTIPLE CALLS WITH J. LIOU RE: TREASURY MANAGEMENT MOTION (1.1); MULTIPLE CALLS WITH G. ANDREWS RE: TREASURY MANAGEMENT MOTION (1.6); REVIEW AND REVISE TREASURY MANAGEMENT MOTION (7.2); REVIEW AND REVISE TREASURY MANAGEMENT MOTIONS AND REVIEW ORDERS FROM PRECEDENT CASES (3.2). | | | | |
| 01/30/24 | Balido, Catherine | 2.90 | 2,407.00 | 007 | 69848349 |
| | DRAFT SUMMARIES OF RECENT CRYPTO CASES RE: TREASURY MANAGEMENT MOTIONS. | | | | |
| 01/30/24 | Jones, Taylor | 0.50 | 645.00 | 007 | 69867207 |
| | REVIEW QUESTIONS FROM U.S. TRUSTEE RE: TREASURY MANAGEMENT MOTION AND CORRESPOND WITH B. RACINE RE: SAME. | | | | |
| 01/31/24 | Liou, Jessica | 0.40 | 758.00 | 007 | 69863081 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAIL FROM C. BERNSTEIN RE TREASURY MANAGEMENT ORDER (0.1); REVIEW AND REVISE DRAFT LANGUAGE TO RESOLVE SEC COMMENTS TO INTERIM TREASURY MANAGEMENT ORDER (0.3). | | | | |
| 01/31/24 | Andrews, Fraser Gavin | 0.70 | 994.00 | 007 | 70185045 |
| | DRAFT REVISED TREASURY MANAGEMENT ORDER LANGUAGE TO SEC (.1); CONFER WITH TEAM RE SAME (.1); REVIEW REVISED TREASURY MANAGEMENT ORDER (.3) AND CONFER WITH B. RACINE RE SAME (.1); REVIEW VOYAGER SUMMARY RELATING TO TREASURY MANAGEMENT (.1). | | | | |
| 01/31/24 | Racine, Bruce | 2.10 | 2,467.50 | 007 | 69861478 |
| | REVISE AND DRAFT LANGUAGE FOR INTERIM TREASURY MANAGEMENT ORDER (2.1). | | | | |
| **SUBTOTAL TASK 007 - Cash Management and Vendor Issues:** | | **159.10** | **$216,114.00** | | |
| 01/22/24 | Andrews, Fraser Gavin | 1.50 | 2,130.00 | 009 | 70184775 |
| | ATTEND TO GOVERNANCE ISSUES WITH DIRECTOR (.2); REVIEW RESOLUTION (.1); EMAIL WITH SINGAPORE COUNSEL RE SAME (.1); REVIEW REVISED RESOLUTION (.1); CALL WITH J. DUBEL RE SAME (.1); CONFER WITH SINGAPORE COUNSEL RE RESOLUTIONS (.2); REVIEW AND REVISE MEETING MINUTES (.5); EMAIL TO J. DUBEL RE MEETING PROCEDURE (.1); EMAIL WITH SINGAPORE COUNSEL RE SINGAPORE GOVERNANCE ISSUE (.1). | | | | |
| 01/22/24 | Racine, Bruce | 4.70 | 5,522.50 | 009 | 69824505 |
| | REVIEW AND REVISE BOARD MINUTES (4.0); REVIEW AND REVISE BOARD RESOLUTIONS (.5); SEND BOARD RESOLUTIONS TO SINGAPORE COUNSEL (.2). | | | | |
| 01/23/24 | Berkovich, Ronit J. | 0.70 | 1,505.00 | 009 | 69803611 |
| | CONFER WITH J. DUBEL RE GOVERNANCE (.2); PARTICIPATE ON BOARD UPDATE CALL (.5). | | | | |
| 01/23/24 | Friedmann, Jared R. | 0.20 | 359.00 | 009 | 69835629 |
| | TELEPHONE CONFERENCE WITH G. ANDREWS RE: CORPORATE GOVERNANCE/BOARD MINUTES (0.2). | | | | |
| 01/23/24 | Liou, Jessica | 0.50 | 947.50 | 009 | 69816318 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND BOARD UPDATE CALL (0.5). | | | | |
| 01/23/24 | Andrews, Fraser Gavin | 0.80 | 1,136.00 | 009 | 70184810 |
| | CALL WITH J. FRIEDMANN RE GOVERNANCE ISSUES (.2); DRAFT BOARD AGENDA (.1); ATTEND BOARD UPDATE CALL (.5). | | | | |
| 01/23/24 | Racine, Bruce | 0.50 | 587.50 | 009 | 69824545 |
| | ATTEND BOARD UPDATE CALL (.5). | | | | |
| 01/24/24 | Racine, Bruce | 0.60 | 705.00 | 009 | 69824533 |
| | REVIEW BOARD RESOLUTIONS (.3); DISCUSS BOARD RESOLUTIONS WITH G. ANDREWS (.3). | | | | |
| 01/25/24 | Racine, Bruce | 0.40 | 470.00 | 009 | 70131181 |
| | ATTEND BOARD UPDATE CALL (.4). | | | | |
| 01/27/24 | Andrews, Fraser Gavin | 0.30 | 426.00 | 009 | 70214666 |
| | REVIEW RESOLUTION (.1); CONFER WITH COMPANY RE GOVERNANCE ISSUE (.2). | | | | |
| 01/28/24 | Andrews, Fraser Gavin | 0.50 | 710.00 | 009 | 70235777 |
| | REVIEW AND REVISE RESOLUTION (.2); EMAIL WITH SINGAPORE COUNSEL RE SAME (.2); EMAIL TO DENTONS RE GOVERNANCE ISSUE (.1). | | | | |
| **SUBTOTAL TASK 009 - Corporate Governance:** | | **10.70** | **$14,498.50** | | |
| 01/22/24 | Berkovich, Ronit J. | 0.20 | 430.00 | 012 | 70130086 |
| | EMAIL S. MARGOLIS AND A&M RE EMPLOYEE ISSUE (.1); EMAIL Z. SHAPIRO RE MOTION TO SEAL EMPLOYEE INFORMATION (.1). | | | | |
| 01/22/24 | Margolis, Steven M. | 5.70 | 9,091.50 | 012 | 69791564 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH R. FRENCH RE; DEEL, KERP AND EMPLOYMENT AGREEMENT ISSUES (1.1); REVIEW DEEL EMPLOYER OF RECORD MASTER SERVICES AGREEMENT, KERP AWARDS AND ISSUES FOR WITHHOLDING FOR DEEL AND CORRESPONDENCE WITH WEIL AND A&M ON SAME (0.8); REVIEW EMPLOYMENT AGREEMENTS AND EMPLOYEE CENSUS DOCUMENTS (2.2); CONFERENCE WITH T. JONES AND R. FRENCH RE: EMPLOYEE AGREEMENTS AND ISSUES AND FIRST DAY WAGE MOTION (0.3); VARIOUS CONFERENCES WITH G. ANDREWS AND B. RACINE RE: EMPLOYEE ISSUES AND KERP (0.3); REVIEW FIRST DAY WAGE ORDER ISSUES (0.4); REVIEW MEMORANDUM FROM R. FRENCH RE: EMPLOYMENT AGREEMENTS AND COMMENTS TO SAME (0.6). | | | | |
| 01/22/24 | Andrews, Fraser Gavin | 1.50 | 2,130.00 | 012 | 70184778 |
| | CALL WITH LOCAL COUNSEL RE FIRST DAY MOTIONS (.2); EMAILS WITH DEEL AND COMPANY RE EMPLOYEES (.2); CONFER WITH TEAM RE WAGES MOTION (.3); CONFER WITH T. JONES RE WAGES MOTION (.2); CONFER WITH WEIL TEAM RE EMPLOYEE COUNSEL (.2); CONFER WITH EMPLOYEE COMPENSATION AND BENEFITS TEAM RE KERP ISSUES (.2); EMAILS WITH A&M RE FIRST DAY DILIGENCE WAGES (.2). | | | | |
| 01/22/24 | Jones, Taylor | 3.30 | 4,257.00 | 012 | 69824236 |
| | REVIEW AND REVISE WAGES MOTION (2.1); REVIEW WAGE MOTION DOCUMENTS FROM A&M (0.6); REVIEW LITIGATION TEAM'S FACTUAL BACKGROUND TO WAGE MOTION (0.2); CALL WITH A&M RE: FIRST DAY MOTIONS, ESPECIALLY WAGES (0.4). | | | | |
| 01/22/24 | French, Rebekah | 4.20 | 4,935.00 | 012 | 69793508 |
| | CONFERENCE WITH S. MARGOLIS RE: DEEL KERP AGREEMENT AND EMPLOYMENT ISSUES (1.1); REVIEW EMPLOYMENT AGREEMENTS (3.1). | | | | |
| 01/23/24 | Wessel, Paul J. | 0.30 | 705.00 | 012 | 69803114 |
| | EMAIL CORRESPONDENCE WITH S. MARGOLIS RE: PAYROLL TAX ISSUE AND WITHHOLDING APPROACH. | | | | |
| 01/23/24 | Margolis, Steven M. | 4.30 | 6,858.50 | 012 | 69802347 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TFL EMPLOYEE WAGE MOTION TRACKER AND COMMENTS TO T. JONES RE: SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH DEEL, TFL AND A&M RE: KERP AND WITHHOLDING ISSUES (0.3); CONDUCT RESEARCH ON PAYMENT AND WITHHOLDING OBLIGATIONS (1.2); CONFER WITH A&M AND WEIL TEAM RE: TFL WAGE MOTION TRACKER AND EMPLOYEE ISSUES (0.5); REVIEW ISSUES ON EMPLOYEE INDEMNITY (0.2); CONFER WITH G. ANDREWS AND T. JONES RE: WAGE MOTION (0.4); REVIEW RESPONSES AND ISSUES FROM A&M ON WAGE MOTION ISSUES AND INDEMNITY (0.2); REVIEW COMMENTS TO TRACKER FROM T. JONES AND COMMENTS ON SAME (0.2); REVIEW RESTRUCTURING SLIDES FROM DENTONS (0.3); COORDINATE MEETING WITH DEEL, TFL, A&M AND WEIL (0.2); REVIEW ADDITIONAL ISSUES ON FIRST DAY WAGE MOTION (0.4). | | | | |
| 01/23/24 | Andrews, Fraser Gavin | 1.40 | 1,988.00 | 012 | 70184815 |
| | CALL WITH S. MARGOLIS AND T. JONES RE: WAGE MOTION (.4); CONFER WITH WEIL TEAM AND COMPANY RE WAGES MOTION AND INDEMNIFICATION ISSUES (.7); CALL WITH EMPLOYMENT TEAM RE KERP (.2); EMAILS WITH DEEL RE: KERP PAYMENT (.1). | | | | |
| 01/23/24 | Racine, Bruce | 0.70 | 822.50 | 012 | 69824542 |
| | ATTEND CALL WITH WEIL TEAM RE: WAGES. | | | | |
| 01/23/24 | Balido, Catherine | 0.80 | 664.00 | 012 | 69799209 |
| | MEETING TO DISCUSS DRAFTING WAGES MOTION WITH A&M AND WEIL (.5); MEET WITH G. ANDREWS TO DISCUSS ISSUES CONCERNING EMPLOYEES (.3). | | | | |
| 01/23/24 | Jones, Taylor | 8.10 | 10,449.00 | 012 | 69824235 |
| | REVIEW AND REVISE WAGES MOTION (4.2); CORRESPOND WITH WEIL AND A&M TEAMS RE: WAGES MOTION (2.0); REVIEW AND REVISE A&M WAGES QUESTIONNAIRE (0.9); REVIEW KERP AGREEMENTS (0.2); CALL WITH A&M AND WEIL RE: WAGES MOTION (0.4); CALL WITH S. MARGOLIS AND G. ANDREWS RE: WAGES MOTION (0.4). | | | | |
| 01/23/24 | French, Rebekah | 3.40 | 3,995.00 | 012 | 69806220 |
| | REVIEW EMPLOYMENT AGREEMENTS (2.5); REVIEW WAGE MOTION EMPLOYEE QUESTIONS (.5); CONFERENCE WITH ALVAREZ & MARSAL RE: FIRST DAY MOTIONS (.4). | | | | |
| 01/24/24 | Berkovich, Ronit J. | 0.30 | 645.00 | 012 | 69816183 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO REDACT PERSONAL INFORMATION (.2); EMAILS WITH S. MARGOLIS AND OTHER RE EMPLOYEE PAYMENT ISSUE (.1). | | | | |
| 01/24/24 | Liou, Jessica | 1.00 | 1,895.00 | 012 | 70131106 |
| | CONFER WITH A&M, TFL AND WEIL RE: WAGES MOTION (1.0). | | | | |
| 01/24/24 | Wessel, Paul J. | 0.30 | 705.00 | 012 | 69811974 |
| | INTERNAL EMAIL CORRESPONDENCE RE: UPDATES ON EMPLOYEE WITHHOLDING ISSUE AND INDIVIDUAL PAYMENTS. | | | | |
| 01/24/24 | Margolis, Steven M. | 4.00 | 6,380.00 | 012 | 69816565 |
| | REVIEW ISSUES ON KERP AND WITHHOLDING ISSUES AND COORDINATION WITH DEEL AND CORRESPONDENCE WITH P. WESSEL, R. BERKOVICH RE: SAME (0.4); PREPARE FOR CALL WITH A&M AND TFL RE: FIRST DAY WAGE ORDER, REVIEW PRECEDENT MOTIONS (0.5); CONFER WITH C. BERNSTEIN (TFL), A&M AND WEIL RE: FIRST DAY WAGE MOTION (1.1); REVIEW RESPONSE FROM DEEL RE: KERP WITHHOLDING ISSUES AND PREPARE RESPONSE FOR SAME (0.4); REVIEW ISSUES ON KERP TAX PAYMENTS MADE BY C. BERNSTEIN AND C. AMANI AND RELATED ISSUES AND CORRESPONDENCE ON SAME (0.4); VARIOUS CONF. AND CORRESPONDENCE WITH C. BERNSTEIN AND A&M RE: ISSUES ON FIRST DAY WAGE MOTION, COMPENSATION, PAYOR AND RELATED ISSUES AND REVIEW DOCUMENTS ON SAME (1.2). | | | | |
| 01/24/24 | Andrews, Fraser Gavin | 2.20 | 3,124.00 | 012 | 70184870 |
| | CALL WITH J. DUBEL RE RESOLUTIONS AND EMPLOYEE PAYMENTS AND REVIEW EMAIL ON SAME (.3); CALL WITH SINGAPORE COUNSEL RE PENSION ISSUE (.4); ATTEND WAGES CALL WITH A&M AND WEIL (1.1); REVIEW EMAIL FROM DEEL RE PAYMENTS TO EMPLOYEES (.1) AND CONFER WITH TEAM RE SAME (.1); CONFER WITH A&M RE EMPLOYEE INDEMNIFICATION IN CONNECTION WITH SEC ACTION (.2). | | | | |
| 01/24/24 | Racine, Bruce | 2.60 | 3,055.00 | 012 | 69824532 |
| | ATTEND CALL WITH COMPANY, A&M AND WEIL RE: WAGES ISSUES (1.1); DISCUSS WAGES WITH C. BALIDO (.3); DISCUSS EMPLOYEE WAGES WITH T. JONES (.3); ATTEND CALL WITH A&M, T. JONES, G. ANDREWS AND J. LIOU RE: EMPLOYEE WAGES (.5); REVIEW KERP AGREEMENTS (.4). | | | | |
| 01/24/24 | Balido, Catherine | 2.50 | 2,075.00 | 012 | 69812153 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: WAGES MOTION WITH C. BERNSTEIN, A&M AND WEIL (1.0); DRAFT BACKGROUND SECTION FOR WAGES MOTION AND CONFIRM CITATIONS IN ARGUMENT SECTION (1.2); CALL WITH B. RACINE RE: WAGES MOTION (.3). | | | | |
| 01/24/24 | Jones, Taylor | 8.80 | 11,352.00 | 012 | 69824240 |
| | REVIEW AND REVISE WAGES MOTION (7.7); CALL WITH WEIL, COMPANY AND A&M RE: WAGES MOTION (1.1). | | | | |
| 01/24/24 | French, Rebekah | 1.10 | 1,292.50 | 012 | 69815930 |
| | CALL WITH COMPANY, WEIL AND A&M RE: WAGE MOTION QUESTIONS (1.0); REVIEW CASH FLOWS IN CONNECTION WITH WAGES (0.1). | | | | |
| 01/25/24 | Berkovich, Ronit J. | 0.60 | 1,290.00 | 012 | 69822692 |
| | CALL WITH DEEL, WEIL AND A&M RE WAGE MOTION (.5); EMAILS WITH A&M RE EMPLOYEE ISSUES (.1). | | | | |
| 01/25/24 | Liou, Jessica | 1.00 | 1,895.00 | 012 | 69822728 |
| | CALL WITH DEEL, WEIL AND A&M RE: TAX WITHHOLDING ISSUES (0.5); CALL WITH DEEL RE SAME (0.5). | | | | |
| 01/25/24 | Margolis, Steven M. | 2.90 | 4,625.50 | 012 | 69816645 |
| | REVIEW ISSUES AND CORRESPONDENCE WITH ALVAREZ, DEEL AND WEIL RE: KERP PAYMENTS AND WITHHOLDING (0.4); RESEARCH WITHHOLDING OBLIGATIONS AND ISSUES (0.5); CONFER WITH J. HERTZBERG, M. LETO AND WEIL RE: WITHHOLDING ISSUES FOR KERP PAYMENT (0.5); REVIEW MATERIALS FROM R. FRENCH RE: TIMING OF OBLIGATION TO MAKE WITHHOLDING PAYMENTS (0.3); REVIEW FIRST DAY WAGE MOTION ISSUES AND CORRESPONDENCE FROM ALVAREZ, TFL AND WEIL (1.2). | | | | |
| 01/25/24 | Andrews, Fraser Gavin | 2.00 | 2,840.00 | 012 | 70184880 |
| | REVIEW EMAILS RE WAGES MOTION (.1); CALL WITH DEEL RE EMPLOYEES (.4); ATTEND TO KERP PAYMENT RECONCILIATION (.2); EMAILS WITH COMPANY RE WAGES INFORMATION AND REVIEW SAME (.2); EMAILS RE KERP WITH COMPANY (.1); CALL WITH MANAGEMENT REGARDING CASE STATUS AND OTHER ISSUES (.5); CALL WITH A&M RE KERP (.5). | | | | |
| 01/25/24 | Racine, Bruce | 1.60 | 1,880.00 | 012 | 69824561 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH A&M, COMPANY, AND WEIL RX TEAM RE: EMPLOYEE WAGES (1.1); DISCUSS KERP AND WAGES WITH T. JONES (.5). | | | | |
| 01/25/24 | Balido, Catherine | 3.80 | 3,154.00 | 012 | 69816753 |
| | CALL WITH COMPANY, WEIL, A&M AND DEEL RE: FIRST DAY RELIEF (.4); DRAFT BENEFITS SECTION FOR FIRST DAY WAGES MOTION (3.4). | | | | |
| 01/25/24 | Jones, Taylor | 10.50 | 13,545.00 | 012 | 69867200 |
| | REVIEW AND REVISE WAGES MOTION (7.2); CORRESPOND WITH WEIL AND A&M TEAMS RE: WAGES MOTION (1.9); CALL WITH DEEL, WEIL, A&M AND COMPANY RE: BANKRUPTCY FILING AND FIRST DAY RELIEF (0.4); CALL WITH J. LIOU AND A&M TEAM RE: TAX ISSUES AND WAGES MOTION (0.5); CALL WITH B. RACINE RE: WAGE MOTIONS (0.5). | | | | |
| 01/25/24 | French, Rebekah | 1.00 | 1,175.00 | 012 | 69819348 |
| | CONFERENCE WITH DEEL, WEIL, COMPANY AND A&M RE: FIRST DAY RELIEF (0.4); SIGN PROTECTIVE ORDER (0.1); CONFERENCE WITH J. HERTZBERG AND M. LETO AT ALVAREZ & MARSAL RE EMPLOYEES (0.5). | | | | |
| 01/26/24 | Berkovich, Ronit J. | 1.20 | 2,580.00 | 012 | 69834436 |
| | CALL WITH J. LIOU RE EMPLOYEE MATTERS (.5); CONFER WITH J. LIOU RE EMPLOYEE WAGE MOTION AND TREASURY MANAGEMENT MOTION (.5); EMAIL TO EMPLOYMENT TEAM RE EMPLOYMENT-RELATED AGREEMENT (.1); EMAILS WITH TEAM RE EMPLOYEE ISSUES (.1). | | | | |
| 01/26/24 | Liou, Jessica | 1.10 | 2,084.50 | 012 | 69829726 |
| | CALL WITH R. BERKOVICH RE EMPLOYEE MATTERS (0.3); REVIEW EMPLOYEE WAGES MOTION (0.5); REVIEW AND RESPOND TO EMAILS RE WAGES AND EMPLOYEE ISSUES, BUDGET AND OTHER WORKSTREAMS (0.3). | | | | |
| 01/26/24 | Wessel, Paul J. | 0.30 | 705.00 | 012 | 69832132 |
| | EMAIL CORRESPONDENCE RE: EMPLOYMENT TAX MATTER. | | | | |
| 01/26/24 | Margolis, Steven M. | 2.30 | 3,668.50 | 012 | 69823761 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CERTAIN ESTIMATED TAX PAYMENTS AND CORRESPONDENCE ON SAME AND WITHHOLDING OBLIGATION (0.3); REVIEW ISSUES AND CORRESPONDENCE WITH DEEL, M. LETO AND ALVAREZ RE: WITHHOLDING ISSUES (0.3); CONFER WITH R. FRENCH RE: W-2 AND W-9 WITHHOLDING ISSUES, EMPLOYEE OBLIGATIONS AND RESEARCH ON SAME (0.6); REVIEW ISSUES ON FIRST DAY WAGE MOTION AND SALARY ISSUES (0.7); VARIOUS CORRESPONDENCE WITH G. ANDREWS, T. JONES AND M. LETO ON SAME (0.4). | | | | |
| 01/26/24 | Andrews, Fraser Gavin | 2.20 | 3,124.00 | 012 | 70192574 |
| | REVIEW WAGES MOTION (1.2) AND CALL WITH T. JONES RE SAME (.2); CONFER WITH TEAM RE WAGES MOTION AND ISSUES (.4); FURTHER COMMENTS TO WAGES MOTION (.2); EMAILS WITH A&M RE EMPLOYEE ISSUES (.2). | | | | |
| 01/26/24 | Racine, Bruce | 0.40 | 470.00 | 012 | 69824562 |
| | DISCUSS WAGES MOTION WITH T. JONES (.4). | | | | |
| 01/26/24 | Balido, Catherine | 2.20 | 1,826.00 | 012 | 69824608 |
| | REVISE WAGES MOTION AND COMPILE SOURCES USED TO COMPLETE MOTION. | | | | |
| 01/26/24 | Jones, Taylor | 12.50 | 16,125.00 | 012 | 69867266 |
| | REVIEW AND REVISE WAGES MOTION (7.4); DISCUSS SAME WITH B. RACINE (0.4); CORRESPOND WITH WEIL AND A&M TEAMS RE: WAGES MOTION (1.5); CALL WITH G. ANDREWS RE: WAGE MOTIONS (.2); RESEARCH AND CORRESPOND WITH WONG PARTNERSHIP TEAM RE: TAX WITHHOLDINGS (0.4); REVIEW EMPLOYMENT AGREEMENTS AND KERP AGREEMENTS AND CORRESPOND WITH WEIL TEAMS RE: SAME (1.2); DRAFT LIST OF DATA REQUESTS TO A&M RE: WAGES MOTION (1.4). | | | | |
| 01/26/24 | French, Rebekah | 0.70 | 822.50 | 012 | 69824218 |
| | REVIEW EMPLOYEE TAX REMITTANCE (0.1); REVIEW EMAIL FROM J. HERTZBERG RE: EMPLOYMENT AGREEMENT REQUIREMENT (0.1); CONSIDER POSITION RE: EMPLOYMENT AGREEMENT REQUIREMENT (0.2); REVIEW BACKGROUND RE: KOBRA & KIM ENGAGEMENT (0.1); DRAFT EMAILS TO J. HERTZBERG RE: EMPLOYMENT AGREEMENT REQUIREMENT (0.2). | | | | |
| 01/27/24 | Berkovich, Ronit J. | 0.10 | 215.00 | 012 | 69835596 |
| | EMAILS WITH TEAM RE EMPLOYEE ISSUES (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/24 | Liou, Jessica | 1.50 | 2,842.50 | 012 | 69836245 |
| | REVIEW AND REVISE EMPLOYEE WAGE MOTION (1.5). | | | | |
| 01/27/24 | Margolis, Steven M. | 2.10 | 3,349.50 | 012 | 69824783 |
| | REVIEW ISSUES ON KERP WITHHOLDING AND CORRESPONDENCE WITH C. TONG, M. SMITHA, T. JONES RE: SAME (0.4); RESEARCH FOREIGN EMPLOYER WITHHOLDING FOR US EMPLOYEES (0.5); REVIEW ISSUES ON EMPLOYEE INDEMNIFICATION AGREEMENT AND CORRESPONDENCE WITH R. SIVITZ AND P. WESSEL RE: SAME (0.4); REVIEW FIRST DAY WAGE MOTION AND TREASURY MANAGEMENT MOTION FROM T. JONES AND (0.8). | | | | |
| 01/27/24 | Andrews, Fraser Gavin | 0.20 | 284.00 | 012 | 69888057 |
| | CONFER WITH TEAM AND DENTONS RE EMPLOYEE WAGES ISSUE. | | | | |
| 01/27/24 | Racine, Bruce | 0.50 | 587.50 | 012 | 69826627 |
| | DISCUSS KERP AND WAGES MOTION WITH T. JONES (.5). | | | | |
| 01/27/24 | Jones, Taylor | 3.60 | 4,644.00 | 012 | 69867203 |
| | REVIEW AND REVISE WAGES MOTION (3.1); DISCUSS SAME AND KERP WITH B. RACINE (.5). | | | | |
| 01/28/24 | Berkovich, Ronit J. | 0.90 | 1,935.00 | 012 | 69835295 |
| | CONFER WITH R. SIVITZ RE EMPLOYMENT RELATED ISSUE (.2); REVIEW AND PROVIDE COMMENTS ON AGREEMENT RE EMPLOYMENT RELATED ISSUE (.1); EMAILS WITH J. LIOU AND R. SIVITZ RE EMPLOYMENT RELATED ISSUE (.1); REVIEW AND PROVIDE COMMENTS ON EMPLOYEE WAGE MOTION (.5). | | | | |
| 01/28/24 | Liou, Jessica | 3.80 | 7,201.00 | 012 | 69836337 |
| | REVIEW AND REVISE EMPLOYEE WAGE MOTION (1.4); CONFER WITH Z. SHAPIRO AND T. JONES RE: EMPLOYEE WAGE MOTION (0.8); REVIEW AND RESPOND TO EMAILS RE: EMPLOYEE WAGE MOTION (0.3); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAM RE: EMPLOYEE WAGE MOTION (1.0); REVIEW AND COMMENT ON DRAFT AGREEMENT MEMORIALIZING PREPETITION AGREEMENT (0.3). | | | | |
| 01/28/24 | Wessel, Paul J. | 0.30 | 705.00 | 012 | 69832411 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FIRST DAY DRAFTS, EMPLOYEE MATTERS (.2); EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS (.1). | | | | |
| 01/28/24 | Margolis, Steven M. | 3.90 | 6,220.50 | 012 | 69837599 |
| | REVIEW FIRST DAY DECLARATION FOR EMPLOYEE RATED ISSUES (0.6); REVIEW FIRST DAY WAGE ORDER AND COMMENTS TO T. JONES ON SAME (1.1); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM AND ALVAREZ TEAM RE: WAGE ORDER ISSUES (0.7); REVIEW UPDATED DRAFTS OF WAGE MOTION WITH COMMENTS FROM R. BERKOVICH AND ALVAREZ (0.6) AND PROVIDE COMMENTS TO SAME (0.5); REVIEW FIRST DAY WAGES MOTION AND COMMENTS FROM DENTONS (0.4). | | | | |
| 01/28/24 | Andrews, Fraser Gavin | 1.10 | 1,562.00 | 012 | 70184951 |
| | CONFER RE WAGES DILIGENCE REQUESTS WITH A&M AND WEIL TEAM (.2); CONFER WITH A&M RE WAGES MOTION (.1); REVIEW EMAILS RE EMPLOYEE SALARY WITHHOLDING (.2); EMAILS WITH A&M ON WAGES ISSUES (.2); CONFER WITH TEAM RE WAGES AND CASH FIRST DAY MOTIONS (.4). | | | | |
| 01/28/24 | Balido, Catherine | 2.50 | 2,075.00 | 012 | 69825946 |
| | REVIEW WAGES MOTION (1.0); RESEARCH DUE DATES OF EMPLOYER TAX OBLIGATIONS (1.5). | | | | |
| 01/28/24 | Jones, Taylor | 12.20 | 15,738.00 | 012 | 69867215 |
| | REVIEW AND REVISE WAGES MOTION (11.4); CALL WITH J. LIOU AND Z. SHAPIRO RE: WAGES MOTION (0.8). | | | | |
| 01/28/24 | French, Rebekah | 0.50 | 587.50 | 012 | 69825803 |
| | REVIEW EMPLOYEE TAX REMITTANCE PAYMENT DATES (0.5). | | | | |
| 01/29/24 | Liou, Jessica | 0.30 | 568.50 | 012 | 69846713 |
| | CONFER WITH A&M AND E. LIN (TFL) RE: WAGES DRAFTS OPEN ISSUES (0.3). | | | | |
| 01/29/24 | Wessel, Paul J. | 0.30 | 705.00 | 012 | 69846299 |
| | EMAIL CORRESPONDENCE WITH WEIL GROUP RE: EMPLOYMENT AND TAX ISSUES. | | | | |
| 01/29/24 | Margolis, Steven M. | 2.80 | 4,466.00 | 012 | 69837581 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL, ALVAREZ, WONG, DENTONS, TFL RE: WAGE MOTION, WITHHOLDING AND RELATED ISSUES AND COMMENTS TO SAME (2.8). | | | | |
| 01/29/24 | Shefa, Yonatan | 1.30 | 1,761.50 | 012 | 69861707 |
| | REVIEW AND REVISE WAGES MOTION. | | | | |
| 01/29/24 | Balido, Catherine | 1.00 | 830.00 | 012 | 69838197 |
| | REVIEW WAGES MOTION. | | | | |
| 01/29/24 | Jones, Taylor | 14.20 | 18,318.00 | 012 | 69867214 |
| | REVIEW AND REVISE WAGES MOTION (10.1); CORRESPOND WITH WEIL AND A&M TEAMS RE: WAGES MOTION (1.1); DRAFT RESPONSES TO U.S. TRUSTEE'S QUESTIONS RE: WAGES MOTION (1.5); REVIEW AND REVISE DECLARATION OF M. LETO IN SUPPORT OF WAGES REASONS (1.5). | | | | |
| 01/30/24 | Berkovich, Ronit J. | 0.40 | 860.00 | 012 | 69865344 |
| | CALL WITH A. LURIE (KOBRE & KIM) RE EMPLOYEE DEFENSE ISSUES (.4). | | | | |
| 01/30/24 | Liou, Jessica | 1.00 | 1,895.00 | 012 | 69863162 |
| | MULTIPLE CALLS WITH WEIL TEAM RE: EMPLOYEE WAGES MOTION (1.0). | | | | |
| 01/30/24 | Wessel, Paul J. | 0.50 | 1,175.00 | 012 | 69855338 |
| | REVIEW WAGES MOTION FOR EMPLOYEE COMPENSATION AND BENEFIT MATTERS. | | | | |
| 01/30/24 | Margolis, Steven M. | 2.40 | 3,828.00 | 012 | 69852930 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH R. FRENCH, T. JONES AND ALVAREZ, DEEL AND WEIL TEAMS RE: EMPLOYEE ISSUES, EMPLOYEE SALARY AND REPORTING ISSUES (0.6); REVIEW NEW DRAFTS AND COMMENTS TO WAGE MOTION (1.2); REVIEW ISSUES ON OTHER FIRST DAY MOTIONS (0.6). | | | | |
| 01/30/24 | Balido, Catherine | 4.50 | 3,735.00 | 012 | 69848279 |
| | CONDUCT RESEARCH RE: IN CONNECTION WITH WAGES MOTION (4.3); EMAILS WITH T. JONES ABOUT QUESTIONS RELATING TO WAGES MOTION (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/24 | Jones, Taylor | 13.10 | 16,899.00 | 012 | 69867257 |

DRAFT RESPONSES TO U.S. TRUSTEE'S QUESTIONS RE: WAGES MOTION, AND CORRESPOND WITH J. LIOU AND Z. SHAPIRO RE: SAME (3.7); REVIEW AND REVISE WAGES MOTION (3.0); CORRESPOND WITH J. LIOU AND A&M TEAMS RE: WAGES MOTION (1.6); RESEARCH EMPLOYMENT ISSUES, DRAFT MEMORANDUM AND CORRESPOND WITH C. BALIDO RE: SAME (3.4); REVIEW AND REVISE WAGES MOTION (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/24 | French, Rebekah | 0.70 | 822.50 | 012 | 69852747 |

CONSIDER U.S. TRUSTEE'S REQUEST RE: RETENTION AGREEMENT FORM (0.2); CONSIDER EMPLOYMENT TAXATION ISSUES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/24 | Wessel, Paul J. | 0.20 | 470.00 | 012 | 69864980 |

CONFERENCE WITH S. MARGOLIS RE: WAGES MOTION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/24 | Margolis, Steven M. | 0.60 | 957.00 | 012 | 69862426 |

REVIEW FILED VERSION OF WAGE MOTION (0.4); CONFER WITH P. WESSEL RE: SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 012 - Employee Matters:** | | **179.50** | **$243,896.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/24 | Berkovich, Ronit J. | 2.90 | 6,235.00 | 015 | 69798447 |

REVIEW AND PROVIDE COMMENTS ON COMMUNICATIONS BULLETS FROM A&M (.1); ATTEND WIP MEETING (1.0); CALL WITH CLIENT, DENTONS, AND A&M RE BUSINESS AND GENERAL CASE STRATEGY (.3); DAILY ALL HANDS CALL WITH TFL AND ALL PROFESSIONALS RE CASE STATUS AND PREPARATION OF FIRST DAY MOTIONS (.5); EMAILS WITH TFL RE STRATEGY (.1); CONFER WITH M. CALIFANO RE BANKRUPTCY STRATEGY; (.2); REVIEW AND RESPOND TO CASE EMAILS (.1); CONFER WITH J. FRIEDMANN RE BACKGROUND (.4); ANALYSIS OF NEXT STEPS/WIP (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/24 | Friedmann, Jared R. | 0.80 | 1,436.00 | 015 | 69794546 |

TELEPHONE CONFERENCE WITH R. BERKOVICH RE: CASE BACKGROUND AND NEXT STEPS FOR LITIGATION TEAM (0.4); EMAIL RE SAME (0.1) AND TELEPHONE CONFERENCE WITH C. CALABRESE RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/24 | Liou, Jessica | 1.40 | 2,653.00 | 015 | 70114513 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT, DENTONS AND WEIL RE LEGAL STRATEGY (.8); ATTEND (PARTIAL) WIP MEETING (.6). | | | | |
| 01/22/24 | Tripp, Zachary D.<br>CALL WITH R. BERKOVICH RE BANKRUPTCY STRATEGY AND NEXT STEPS (0.2); WEEKLY TEAM CALL WITH CLIENT, DENTONS AND WEIL (0.4). | 0.60 | 1,077.00 | 015 | 69789150 |
| 01/22/24 | Calabrese, Christine A.<br>CALL WITH J. FRIEDMANN RE: CASE OVERVIEW AND STRATEGY (.3). | 0.30 | 478.50 | 015 | 69810841 |
| 01/22/24 | Andrews, Fraser Gavin<br>CONFER WITH WEIL TEAM AND DENTONS RE CHAPTER 11 STRATEGY AND SEC LITIGATION (.4); ATTEND WIP MEETING (1.0); MANAGEMENT STATUS CALL (.6). | 2.00 | 2,840.00 | 015 | 70184773 |
| 01/22/24 | Racine, Bruce<br>ATTEND WIP MEETING (1.0); ATTEND ALL HANDS CALL WITH WEIL AND A&M (.5). | 1.50 | 1,762.50 | 015 | 69824500 |
| 01/22/24 | Balido, Catherine<br>MEET WITH A&M, RLF AND WEIL RESTRUCTURING RE CASH STRATEGY (0.5); ATTEND WORK IN PROGRESS MEETING (1.0). | 1.50 | 1,245.00 | 015 | 69787931 |
| 01/22/24 | Buffins, Ismail<br>FIRST DAY MOTION MEETING WITH CLIENT, RLF, AND A&M (0.5); ATTEND WIP MEETING (1.0). | 1.50 | 1,245.00 | 015 | 69795747 |
| 01/22/24 | Jones, Taylor<br>ATTEND WIP MEETING (1.0); CALL WITH CLIENT AND A&M RE: CASE UPDATE AND IMMEDIATE WORKSTREAMS (1.3). | 2.30 | 2,967.00 | 015 | 69824253 |
| 01/23/24 | Berkovich, Ronit J.<br>CALL WITH WEIL LITIGATION TEAM RE BACKGROUND (PARTIAL) (.4); EMAIL WEIL LITIGATION TEAM RE NEW INFORMATION DEVELOPED (.1); ATTEND WIP MEETINGS (1.0); CALL WITH Z. TRIPP RE: NEXT STEPS (0.3). | 1.80 | 3,870.00 | 015 | 69803567 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/24 | Liou, Jessica | 2.00 | 3,790.00 | 015 | 69816270 |
| | CALL WITH WEIL LITIGATION TEAM RE STRATEGY AND OTHER CHAPTER 11 ISSUES (0.7); PREPARE FOR SAME (0.3); WIP CALLS (1.0). | | | | |
| 01/23/24 | Tripp, Zachary D. | 0.30 | 538.50 | 015 | 70131048 |
| | CALL WITH R. BERKOVICH RE NEXT STEPS (0.3). | | | | |
| 01/23/24 | Calabrese, Christine A. | 1.80 | 2,871.00 | 015 | 69811242 |
| | KICKOFF CALL WITH WEIL TEAM RE STRATEGY (.7); REVIEW RELEVANT BACKGROUND MATERIALS (1.1). | | | | |
| 01/23/24 | Shefa, Yonatan | 0.80 | 1,084.00 | 015 | 69808294 |
| | STRATEGY MEETING WITH WEIL TEAM (.7); PREPARE FOR SAME (.1). | | | | |
| 01/23/24 | Andrews, Fraser Gavin | 2.00 | 2,840.00 | 015 | 70184808 |
| | EMAIL R. BERKOVICH RE WORK STREAMS (.2); EMAIL LITIGATION TEAM RE CHAPTER 11 (.2); CALL WITH RLF RE CHAPTER 11 ISSUES (.2); CALL WITH LITIGATION TEAM RE CHAPTER 11 (.7); ATTEND WIP MEETING (.5); FURTHER WIP MEETING (PARTIAL) (.2). | | | | |
| 01/23/24 | Racine, Bruce | 0.80 | 940.00 | 015 | 69824538 |
| | ATTEND FIRST WIP (.3); ATTEND SECOND WIP (.5). | | | | |
| 01/23/24 | Balido, Catherine | 1.30 | 1,079.00 | 015 | 69799200 |
| | PREPARE FOR AND ATTEND WORK IN PROGRESS MEETING (.8); WORK IN PROGRESS MEETING (.5). | | | | |
| 01/23/24 | Buffins, Ismail | 1.10 | 913.00 | 015 | 69799242 |
| | ATTEND WIP MEETINGS. | | | | |
| 01/23/24 | Jones, Taylor | 1.70 | 2,193.00 | 015 | 69824228 |
| | ATTEND WIP MEETINGS (1.0); MEET WITH LITIGATION TEAM RE: STRATEGY (.7). | | | | |
| 01/24/24 | Liou, Jessica | 1.00 | 1,895.00 | 015 | 69816333 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH DENTONS AND WEIL RE: CASE (1.0). | | | | |
| 01/24/24 | Andrews, Fraser Gavin<br>ATTEND MANAGEMENT TEAM AND ADVISORS CALL (.4). | 0.40 | 568.00 | 015 | 70249027 |
| 01/24/24 | Racine, Bruce<br>ATTEND MEETING WITH LITIGATION TEAM. | 0.60 | 705.00 | 015 | 69824530 |
| 01/25/24 | Berkovich, Ronit J.<br>PARTICIPATE IN (PARTIAL) TEAM MEETING (.3); DAILY CLIENT UPDATE CALL (.3). | 0.60 | 1,290.00 | 015 | 69822752 |
| 01/25/24 | Liou, Jessica<br>WIP MEETING (0.7); CONFER WITH WEIL TEAM RE: NEXT STEPS (0.4); EMAIL R. BERKOVICH RE STATUS AND WORKSTREAMS (0.1). | 1.20 | 2,274.00 | 015 | 69822753 |
| 01/25/24 | Andrews, Fraser Gavin<br>ATTEND WIP MEETING (.7); DRAFT AGENDA FOR MANAGEMENT CALL AND CONFER RE SAME (.2). | 0.90 | 1,278.00 | 015 | 70192183 |
| 01/25/24 | Racine, Bruce<br>ATTEND WIP MEETING (.8). | 0.80 | 940.00 | 015 | 69824558 |
| 01/25/24 | Balido, Catherine<br>ATTEND WORK IN PROGRESS MEETING. | 0.80 | 664.00 | 015 | 69816758 |
| 01/25/24 | Buffins, Ismail<br>ATTEND WIP MEETING. | 0.80 | 664.00 | 015 | 69833170 |
| 01/25/24 | Jones, Taylor<br>ATTEND WIP MEETING. | 0.70 | 903.00 | 015 | 69867282 |
| 01/25/24 | Kitnick, Jesse | 0.50 | 587.50 | 015 | 69861393 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND (PARTIAL) WIP MEETING WITH WEIL TEAM (.5). | | | | |
| 01/26/24 | Berkovich, Ronit J. | 0.10 | 215.00 | 015 | 69834369 |
| | REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 01/26/24 | Liou, Jessica | 0.40 | 758.00 | 015 | 69830146 |
| | CONFER WITH A&M AND WEIL RE HIGH PRIORITY WORKSTREAMS (0.4). | | | | |
| 01/26/24 | Andrews, Fraser Gavin | 0.20 | 284.00 | 015 | 70294087 |
| | CALL WITH R. BERKOVICH RE STATUS OF WORKSTREAMS (.2). | | | | |
| 01/29/24 | Berkovich, Ronit J. | 0.30 | 645.00 | 015 | 69843793 |
| | PARTICIPATE ON DAILY STRATEGY CALL WITH TFL AND ADVISORS (.3). | | | | |
| 01/29/24 | Andrews, Fraser Gavin | 0.10 | 142.00 | 015 | 70249031 |
| | CALL WITH MANAGEMENT TEAM RE GENERAL STRATEGY (.1). | | | | |
| **SUBTOTAL TASK 015 - General Case Strategy (Including WIP and Team Meetings):** | | **37.80** | **$55,870.00** | | |
| 01/22/24 | Berkovich, Ronit J. | 1.60 | 3,440.00 | 016 | 70130088 |
| | CALL WITH A&M TEAM RE FIRST DAY MOTIONS (.4); REVIEW AND PROVIDE COMMENTS ON BOILER FOR FIRST DAY MOTIONS (.2); EMAILS WITH DENTONS RE FIRST DAY HEARING PREPARATION (.1); EMAILS WITH TEAM RE FIRST DAY MOTIONS (.1); CONFER WITH M. CALIFANO RE STRATEGY FOR FIRST DAY HEARING (.4); EMAIL WITH J. LIOU AND G. ANDREWS RE STRATEGY FOR FIRST DAY HEARING (.1); EMAILS WITH G. ANDREWS RE FIRST DAY DECLARATION (.1); REVIEW T. JONES ANALYSIS OF TLL ISSUES AND EMAIL HIM RE SAME (.2). | | | | |
| 01/22/24 | Tripp, Zachary D. | 1.20 | 2,154.00 | 016 | 70192918 |
| | REVIEW AND REVISE DRAFT FACT SECTION FOR FIRST DAY MOTIONS. | | | | |
| 01/22/24 | Prunetti, Nicole Elizabeth | 1.30 | 2,073.50 | 016 | 70098600 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE FIRST DAY DECLARATION. | | | | |
| 01/22/24 | Andrews, Fraser Gavin | 1.70 | 2,414.00 | 016 | 70236434 |
| | CONFER WITH R. BERKOVICH AND J. KITNICK RE FIRST DAY DECLARATION (.4); REVIEW AND REVISE BOILER (.3); REVIEW AND DRAFT FIRST DAY DECLARATION (.2); CONFER WITH WEIL TEAM RE TIMING FOR FIRST DAY HEARING (.1); REVIEW DOCUMENTS IN DATA ROOM FOR FIRST DAY FILINGS (.3); CONFER RE WAGES MOTION WITH TEAM (.4). | | | | |
| 01/22/24 | Racine, Bruce | 0.30 | 352.50 | 016 | 70130527 |
| | CALL WITH Z. SHAPIRO RE: FIRST DAY MOTION. | | | | |
| 01/22/24 | Bascoy, Alejandro | 5.00 | 7,100.00 | 016 | 69800814 |
| | REVIEW AND REVISE FIRST DAY MOTION (2.9); CONDUCT RESEARCH RE: FIRST DAY MOTION (2.1). | | | | |
| 01/23/24 | Berkovich, Ronit J. | 0.50 | 1,075.00 | 016 | 69803593 |
| | CONFER WITH G. ANDREWS RE FIRST DAY DECLARATION (.3); EMAILS WITH TEAM RE FIRST DAY DECLARATION (.1); EMAILS WITH DENTONS RE FIRST DAY HEARING (.1). | | | | |
| 01/23/24 | Friedmann, Jared R. | 0.70 | 1,256.50 | 016 | 69835674 |
| | TELEPHONE CONFERENCE WITH LITIGATION AND RESTRUCTURING TEAMS RE: BACKGROUND AND PREPARING FOR FIRST DAY HEARING AND SUBSEQUENT MOTION PRACTICE AND NEXT STEPS (0.7). | | | | |
| 01/23/24 | Tripp, Zachary D. | 0.40 | 718.00 | 016 | 70258262 |
| | COORDINATE PREPARATION OF FIRST DAY PRESENTATION (0.4). | | | | |
| 01/23/24 | Prunetti, Nicole Elizabeth | 1.30 | 2,073.50 | 016 | 69801094 |
| | REVISE FIRST DAY DECLARATION (1.3). | | | | |
| 01/23/24 | Andrews, Fraser Gavin | 2.20 | 3,124.00 | 016 | 70184816 |
| | CALL WITH LOCAL COUNSEL RE CHAPTER 11 FIRST DAY MOTIONS, CREDITOR MATRIX AND 363 MOTION (.7); CONFER WITH R. BERKOVICH RE FIRST DAY DECLARATION (.3); REVIEW FIRST DAY DECLARATION (1.1); EMAIL WITH ADVISORS AND J. DUBEL RE SCHEDULING SPECIAL COMMITTEE CALL (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/24 | Howard, Natalie | 0.50 | 497.50 | 016 | 70258322 |
| | REVIEW FIRST DAY SLIDES (.5). | | | | |
| 01/23/24 | Balido, Catherine | 1.20 | 996.00 | 016 | 69799198 |
| | RESEARCH PRECEDENTS RE: FIRST DAY PRESENTATIONS. | | | | |
| 01/24/24 | Berkovich, Ronit J. | 2.30 | 4,945.00 | 016 | 69816037 |
| | REVIEW AND REVISE FIRST DAY DECLARATION (1.0); EMAIL DENTONS TEAM RE FIRST DAY DECLARATION (.1); CONFER WITH G. ANDREWS RE FIRST DAY DECLARATION (.2); CALL WITH A&M, E. LIM, AND OTHERS RE FIRST DAY MOTIONS (PARTIAL) (.5); MEET WITH G. ANDREWS AND J. KITNICK RE FIRST DAY DECLARATION (.5). | | | | |
| 01/24/24 | Friedmann, Jared R. | 1.00 | 1,795.00 | 016 | 69835647 |
| | REVIEW BACKGROUND MATERIALS INCLUDING BOARD DECKS TO PREPARE FOR WITNESS PREPARATION AND FIRST DAY HEARING. | | | | |
| 01/24/24 | Prunetti, Nicole Elizabeth | 1.10 | 1,754.50 | 016 | 70195618 |
| | DRAFT FIRST DAY DECK LITIGATION SLIDES (1.1). | | | | |
| 01/24/24 | Calabrese, Christine A. | 1.00 | 1,595.00 | 016 | 69812139 |
| | REVIEW FILINGS IN PENDING SDNY MATTER AS RELEVANT TO FIRST-DAY WITNESS PREPARATION (1.0). | | | | |
| 01/24/24 | Andrews, Fraser Gavin | 2.30 | 3,266.00 | 016 | 70184868 |
| | CONFER WITH TEAM RE FIRST DAY DECLARATION (.5); CONFER WITH COUNSEL ON FIRST DAY HEARING ISSUES (.2); CONFER RE FIRST DAY DECLARATION (.5); CONFER WITH R. BERKOVICH RE NEXT STEPS AND FIRST DAY DECLARATION (.2); REVIEW COMMENTS TO MOTION TO REDACT (.1); EMAILS WITH RLF RE MOTION TO REDACT (.1); CONFER WITH LOCAL COUNSEL ON FIRST DAY FILINGS AND U.S. TRUSTEE REQUESTS (.2); CONFER WITH J. KITNICK AND R. BERKOVICH RE FIRST DAY DECLARATION (.5). | | | | |
| 01/24/24 | Kitnick, Jesse | 5.60 | 6,580.00 | 016 | 69861800 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETING WITH G. ANDREWS AND R. BERKOVICH RE: EDITS TO FIRST DAY DECLARATION (.5); REVIEW LP AGREEMENTS IN CONNECTION WITH DRAFTING FIRST DAY DECLARATION (1.9); REVIEW COMPANY BACKGROUND MATERIALS IN CONNECTION WITH DRAFTING COMPANY HISTORY SECTION OF FIRST DAY DECLARATION (.9); REVISE FIRST DAY DECLARATION (2.3). | | | | |
| 01/25/24 | Berkovich, Ronit J. | 1.50 | 3,225.00 | 016 | 69822770 |
| | REVIEW AND REVISE FIRST DAY DECLARATION (.5); EMAILS WITH TEAM AND A&M RE FIRST DAY MOTIONS (.1); CONFER WITH G. ANDREWS RE FIRST DAY DECLARATION (.1); CONFER WITH J. KITNICK RE FIRST DAY DECLARATION (.1); EMAILS WITH TEAM RE FIRST DAY MOTIONS (.1); EMAILS WITH TEAM AND A&M RE FIRST DAY MOTIONS (.3); CONFER WITH C. AMANI AND M. CALIFANO RE FIRST DAY MOTIONS (.2); CONFER WITH J. LIOU RE FIRST DAY MOTIONS (.1). | | | | |
| 01/25/24 | Friedmann, Jared R. | 1.20 | 2,154.00 | 016 | 69835677 |
| | REVIEW BACKGROUND MATERIALS TO PREPARE FOR WITNESS PREPARATION AND FIRST DAY HEARING (1.0); EMAILS WITH TEAM AND Z. SHAPIRO RE: HEARING (0.2). | | | | |
| 01/25/24 | Liou, Jessica | 0.90 | 1,705.50 | 016 | 69822814 |
| | CONFER WITH M. LETO (A&M) RE: FIRST DAY HEARING (0.5); REVIEW BACKGROUND MATERIALS IN PREPARATION FOR FIRST DAY (0.4). | | | | |
| 01/25/24 | Prunetti, Nicole Elizabeth | 4.90 | 7,815.50 | 016 | 69816795 |
| | DRAFT FIRST DAY DECK LITIGATION SLIDES (4.9). | | | | |
| 01/25/24 | Calabrese, Christine A. | 0.20 | 319.00 | 016 | 69822422 |
| | EMAILS WITH TEAM RE: FIRST DAY HEARING AND DECLARATION (.2). | | | | |
| 01/25/24 | Andrews, Fraser Gavin | 2.80 | 3,976.00 | 016 | 69823319 |
| | REVIEW AND REVISE FIRST DAY DECLARATION (.5); REVIEW EMAILS RE PROTECTIVE ORDER (.1); CONFER RE FIRST DAY DECLARATION WITH J. KITNICK (.8); REVIEW EMAIL FROM REPORTER RE PRESS INQUIRY (.1); CONFER WITH LOCAL COUNSEL RE FIRST DAY MOTIONS (.3); CONFER WITH R. BERKOVICH RE FIRST DAY MOTIONS (.1); EMAILS WITH DENTONS RE FIRST DAY PRESENTATION AND DECLARATION (.2); CONFER WITH TEAM ON FIRST DAY MOTION (.3); MEET WITH B. RACINE RE FIRST DAY MATTERS (.4). | | | | |
| 01/25/24 | Racine, Bruce | 1.40 | 1,645.00 | 016 | 70195621 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL Z. SHAPIRO RE: MOTION TO REDACT EDITS (.4); MEET WITH G. ANDREWS RE: FIRST DAY MATTERS (.4); ATTEND MEETING WITH G. ANDREWS RE: DILIGENCE (.3); MEET WITH C. BALIDO RE: NEXT STEPS RE: RESEARCH (.3). | | | | |
| 01/25/24 | Balido, Catherine | 0.30 | 249.00 | 016 | 69816740 |
| | CONFER WITH A&M RE: OTHER FIRST DAY MOTIONS. | | | | |
| 01/25/24 | Kitnick, Jesse | 7.80 | 9,165.00 | 016 | 69862017 |
| | MEET WITH G. ANDREWS RE: COMMENTS TO FIRST DAY DECLARATION (.8); CORRESPOND WITH TEAM REGARDING FIRST DAY DECLARATION (1.7); REVIEW DILIGENCE MATERIALS IN CONNECTION WITH DRAFTING FIRST DAY DECLARATION (2.2); REVISE FIRST DAY DECLARATION BASED ON COMMENTS FROM TEAM (3.1). | | | | |
| 01/26/24 | Berkovich, Ronit J. | 4.00 | 8,600.00 | 016 | 69834467 |
| | EMAILS WITH TEAM RE FIRST DAY MOTIONS (.1); REVIEW AND REVISE FIRST DAY DECLARATION (2.1); EMAILS WITH J. LIOU AND A&M RE FIRST DAY MOTIONS (.1); CALL WITH A&M, J. LIOU, AND G. ANDREWS RE FIRST DAY MOTIONS (.5); CALL WITH C. AMANI, M. CALIFANO, A&M AND WEIL TEAM RE FIRST DAY DECLARATION (.9); CONFER WITH J. KITNICK RE FIRST DAY DECLARATION (.1); CALL WITH G. ANDREWS RE FIRST DAY DECLARATION (.2). | | | | |
| 01/26/24 | Liou, Jessica | 1.70 | 3,221.50 | 016 | 70195624 |
| | CONFER WITH C. AMANI RE FIRST DAY DECLARATION (1.7). | | | | |
| 01/26/24 | Tripp, Zachary D. | 1.00 | 1,795.00 | 016 | 69824539 |
| | REVIEW AND REVISE DRAFT FIRST DAY DECLARATION SLIDES (0.7); COMMUNICATIONS WITH N. PRUNETTI RE SAME (0.3). | | | | |
| 01/26/24 | Prunetti, Nicole Elizabeth | 3.90 | 6,220.50 | 016 | 69830530 |
| | DRAFT AND REVISE FIRST DAY DECK LITIGATION SLIDES AND EMAILS RE SAME (3.9). | | | | |
| 01/26/24 | Calabrese, Christine A. | 0.80 | 1,276.00 | 016 | 69838116 |
| | REVIEW TFL BACKGROUND MATERIALS RELEVANT TO FIRST DAY HEARING (.8). | | | | |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/24 | Shefa, Yonatan | 0.30 | 406.50 | 016 | 69832841 |

EMAIL CORRESPONDENCE WITH R. BERKOVICH, J. FRIEDMANN, AND J. LIOU RE: FIRST DAY HEARING AND RELATED PREPARATION (0.3).

| 01/26/24 | Andrews, Fraser Gavin | 3.90 | 5,538.00 | 016 | 70184921 |

ORGANIZE PREPARATION MEETING AND LOGISTICS FOR FIRST DAY HEARING (.2); CALL WITH C. AMANI RE FIRST DAY HEARING (.1); CALL WITH A&M RE FIRST DAY HEARING PREPARATION (.5); REVIEW COMMENTS TO FIRST DAY DECLARATION (.3) AND CONFER WITH R. BERKOVICH RE SAME (.2); CALL WITH C. AMANI, M. CALIFANO AND WEIL TEAM RE FIRST DAY DECLARATION (1.5); EMAIL COMPANY AND ADVISORS RE DOCKET UPDATE (.1); CALL WITH TEAM RE FIRST DAY MOTIONS (1.0).

| 01/26/24 | Racine, Bruce | 1.20 | 1,410.00 | 016 | 69824564 |

ATTEND MEETING WITH WEIL TEAM RE: FIRST DAYS AND FIRST DAYS PREPARATION (1.0); FOLLOW-UP FROM SAME (.2).

| 01/26/24 | Balido, Catherine | 1.00 | 830.00 | 016 | 69824605 |

MEETING WITH WEIL TEAM RE: FIRST DAY MOTIONS.

| 01/26/24 | Kitnick, Jesse | 8.90 | 10,457.50 | 016 | 69862071 |

ATTEND CALL WITH C. AMANI RE: FIRST DAY DECLARATION DILIGENCE (1.5); CONTINUE TO REVISE FIRST DAY DECLARATION BASED ON CALL WITH C. AMANI AND COMMENTS FROM DENTONS (6.2); CORRESPONDENCE WITH TEAM REGARDING FIRST DAY DECLARATION (1.2).

| 01/27/24 | Berkovich, Ronit J. | 5.30 | 11,395.00 | 016 | 69835703 |

REVIEW AND REVISE FIRST DAY DECLARATION (4.5); CALL WITH A&M TEAM, J. LIOU, AND G. ANDREWS RE FIRST DAY MOTIONS (.8).

| 01/27/24 | Liou, Jessica | 4.90 | 9,285.50 | 016 | 69836438 |

REVIEW AND COMMENT ON DRAFT FIRST DAY DECLARATION (2.4); CONFER WITH J. KITNICK RE FIRST DAY DECLARATION (2.5).

| 01/27/24 | Calabrese, Christine A. | 2.10 | 3,349.50 | 016 | 69838107 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TFL BACKGROUND MATERIALS AND FIRST DAY DECLARATION RELEVANT TO FIRST DAY HEARING (2.1). | | | | |
| 01/27/24 | Shefa, Yonatan<br>ANALYZE BACKGROUND DOCUMENTS IN PREPARATION FOR FIRST DAY HEARING. | 0.40 | 542.00 | 016 | 69848493 |
| 01/27/24 | Andrews, Fraser Gavin<br>CONFER WITH TEAM RE FIRST DAY DECLARATION (.4); REVIEW COMMENTS ON SAME (.2); REVIEW FIRST DAY MOTIONS AND CONFER WITH WEIL RESTRUCTURING TEAM RE SAME (1.2); CONFER WITH T. JONES AND B. RACINE RE FIRST DAY MOTIONS (.4); REVIEW COMMENTS FROM A&M ON FIRST DAY MOTIONS (.3); CONFER WITH J. KITNICK RE FIRST DAY DECLARATION (.3); CALL WITH A&M RE FIRST DAY MOTIONS (.8); REVIEW FIRST DAY DECLARATION AND PROVIDE COMMENTS AND DRAFT SAME (.7); REVIEW INITIAL DRAFT OF FIRST DAY MATERIALS (.1) AND CONFER WITH J. KITNICK RE SAME (.1); REVIEW AND REVISE FIRST DAY DECLARATION (.6) AND CONFER WITH J. KITNICK RE SAME (.2). | 5.30 | 7,526.00 | 016 | 70184928 |
| 01/27/24 | Racine, Bruce<br>DISCUSS FIRST DAY MOTIONS WITH G. ANDREWS (.2). | 0.20 | 235.00 | 016 | 69826629 |
| 01/27/24 | Taddei, Michael<br>DISCUSS INVESTIGATION WITH J. KITNICK FOR FIRST DAY MOTION DRAFTS (0.3). | 0.30 | 441.00 | 016 | 70137306 |
| 01/27/24 | Conrad, Christopher S.<br>OVERVIEW STATUS OF CASE LAW AROUND APPEAL FOR RESTRUCTURING TEAM IN ANTICIPATION OF FIRST DAY HEARING PRESENTATION (.1); REVIEW FIRST DAY HEARING SLIDES FROM LITIGATION GROUP (1.3). | 1.40 | 1,806.00 | 016 | 69867840 |
| 01/27/24 | Kitnick, Jesse<br>REVIEW DILIGENCE MATERIALS IN CONNECTION WITH DRAFTING FIRST DAY DECLARATION (2.2); DRAFT FIRST DAY DECLARATION (3.3); CALL WITH G. ANDREWS RE: SAME (.3); CORRESPONDENCE WITH TEAM REGARDING FIRST DAY DECLARATION (1.2); CONFER WITH J. LIOU RE: SAME (2.5); CALL WITH M. TADDEI RE: INVESTIGATION FOR FIRST DAY DECLARATION (.5). | 9.80 | 11,515.00 | 016 | 69862279 |
| 01/28/24 | Berkovich, Ronit J. | 5.90 | 12,685.00 | 016 | 69835287 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH A&M AND WEIL TEAM RE FIRST DAY MOTION (.3); REVIEW AND REVISE FIRST DAY DECLARATION (3.5); EMAILS WITH DENTONS AND WEIL TEAM RE FIRST DAY DECLARATION (.3); CALL WITH TEAM RE FIRST DAY DECLARATION AND FIRST DAY MOTIONS (.7); CONFER WITH WEIL, J. HERTZBERG AND M. LETO RE FIRST DAY MOTIONS (1.0); CONFER WITH G. ANDREWS RE FIRST DAY MOTIONS (.1). | | | | |
| 01/28/24 | Friedmann, Jared R. | 3.00 | 5,385.00 | 016 | 69835615 |
| | REVIEW AND REVISE FIRST DAY DECLARATION (2.5); EMAILS WITH TEAM RE: FACTS IN SUPPORT OF FIRST DAY MOTIONS (0.2); REVIEW COMMENTS FROM OTHER TEAM MEMBERS (0.2); EMAILS RE: SAME (0.1). | | | | |
| 01/28/24 | Liou, Jessica | 3.80 | 7,201.00 | 016 | 69836231 |
| | REVIEW COMMENTS TO FIRST DAY DECLARATION (0.2); CONFER WITH RLF AND WEIL RE: FIRST DAY MOTION CONSIDERATIONS (1.7); CONFER WITH WEIL TEAM RE: FIRST DAY FILINGS AND NEXT STEPS (1.1); REVIEW AND RESPOND TO NUMEROUS EMAILS RE: FIRST DAY MOTIONS, SCHEDULES MOTION, ETC. (0.8). | | | | |
| 01/28/24 | Tripp, Zachary D. | 3.00 | 5,385.00 | 016 | 69828654 |
| | REVIEW AND REVISE FIRST DAY DECLARATION (1.6); CIRCULATE COMMENTS ON SAME TO WEIL TEAM (0.2); REVIEW AND RESPOND TO C. CONRAD COMMENTS (0.9); EMAILS WITH DENTONS RE DECLARATION (0.3). | | | | |
| 01/28/24 | Calabrese, Christine A. | 1.90 | 3,030.50 | 016 | 69838138 |
| | REVIEW AND COMMENT ON FIRST DAY DECLARATION (1.7); REVIEW EMAILS RE: SAME (.2). | | | | |
| 01/28/24 | Shefa, Yonatan | 2.50 | 3,387.50 | 016 | 69848498 |
| | REVIEW AND REVISE FIRST DAY MOTIONS AND ACCOMPANYING DECLARATIONS (2.0); EMAIL CORRESPONDENCE WITH J. FRIEDMANN AND C. CALABRESE RE: FIRST DAY MOTION AND DECLARATIONS (0.5). | | | | |
| 01/28/24 | Andrews, Fraser Gavin | 5.80 | 8,236.00 | 016 | 70184949 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFER WITH J. KITNICK RE FIRST DAY DECLARATION (.3); COMMENTS TO FIRST DAY DECK OUTLINE (.3); REVIEW COMMENTS TO FIRST DAY MOTIONS (.3); CALL WITH RLF RE FIRST DAY MOTIONS (1.7); REVIEW LITIGATION EDITS TO FIRST DAY DECK (.2); CALL WITH A&M RE FIRST DAY ISSUES (1.2); CALL WITH R. BERKOVICH RE FIRST DAY MOTIONS (.1); CONFER WITH J. KITNICK RE FIRST DAY DECLARATION (.3); CONFER WITH TEAM RE FIRST DAY MOTIONS (.5); CONFER WITH R. BERKOVICH RE FIRST DAY MOTIONS (.1); REVIEW FURTHER DRAFT OF FIRST DAY DECLARATION (.3); CONFER WITH LOCAL COUNSEL RE FIRST DAY MOTIONS AND SCHEDULES AND SOFAS (.5).

| 01/28/24 | Jones, Taylor | 2.60 | 3,354.00 | 016 | 70137313 |

CALL WITH WEIL TEAM RE: FIRST DAY MOTIONS (1.2); CALL WITH RLF AND WEIL RE: FIRST DAY MOTIONS (1.4).

| 01/28/24 | Taddei, Michael | 1.00 | 1,470.00 | 016 | 70137316 |

RESPOND TO J. KITNICK'S QUESTIONS RE: INVESTIGATION FOR FIRST DAY MOTIONS (1.0).

| 01/28/24 | Conrad, Christopher S. | 2.80 | 3,612.00 | 016 | 69829932 |

REVIEW AND PROVIDE FEEDBACK ON FIRST DAY HEARING DECLARATION (2.5); REVIEW R. BERKOVICH COMMENTS TO EDITS CIRCULATED AND PROVIDE RESPONSES (.3).

| 01/28/24 | Kitnick, Jesse | 10.80 | 12,690.00 | 016 | 69862031 |

ATTEND CALL WITH WEIL TEAM REGARDING FIRST DAY DEMONSTRATIVE (.5); CALL WITH WEIL TEAM REGARDING FIRST DAY DECLARATION (1.0); REVISE FIRST DAY DECLARATION (6.3); REVIEW DILIGENCE MATERIALS IN CONNECTION WITH SAME (2.4); CORRESPONDENCE WITH TEAM REGARDING FIRST DAY DECLARATION (.6).

| 01/29/24 | Berkovich, Ronit J. | 10.30 | 22,145.00 | 016 | 69844029 |

CONFER WITH C. AMANI RE FIRST DAY DECLARATION (.1); CONFER WITH J. KITNICK RE FIRST DAY DECLARATION (.1); REVIEW AND REVISE FIRST DAY DECLARATION (1.4); MEETING WITH C. AMANI, M. LETO, AND WEIL TEAM TO DISCUSS AND FINALIZE FIRST DAY DECLARATION AND TREASURY MANAGEMENT MOTION (4.5); REVIEW AND REVISE FIRST DAY DECLARATION AND COORDINATE WITH J. KITNICK RE FIRST DAY DECLARATION (1.0); CONFER WITH G. ANDREWS RE FIRST DAY MOTIONS (.1); EMAILS WITH TEAM RE FIRST DAY MOTIONS (.3); CALL WITH DENTONS, A&M, C. AMANI (PARTIAL), AND WEIL TEAM RE FIRST DAY DECLARATION AND TREASURY MANAGEMENT MOTION (2.6); REVIEW AND PROVIDE COMMENTS ON LETO DECLARATION IN SUPPORT OF FIRST DAY MOTIONS (.2).

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/24 | Friedmann, Jared R. | 5.70 | 10,231.50 | 016 | 69845196 |

MEET WITH C. CALABRESE AND Y. SHEFA RE: STRATEGY FOR WITNESS PREPARATION MEETINGS FOR FIRST DAY HEARING AND PREPARING FOR SAME (0.5); EMAILS WITH TEAM RE: TIMING AND NEXT STEPS (0.1); REVIEW AND ANALYZE TREASURY MOTION AND WAGES MOTION AND DRAFT POTENTIAL CROSS POINTS TO PREPARE FOR WITNESS PREPARATION MEETINGS (3.4); EMAILS WITH Y. SHEFA AND C. CALABRESE RE: SAME (0.3); REVIEW BACKGROUND MATERIALS REGARDING TFL AND OPERATIONS OF BLOCKCHAIN AND TOKENS (0.4); REVIEW REVISED FIRST DAY DECLARATION (0.8); REVIEW DRAFT DIRECT EXAMINATION OUTLINE PREPARED BY DENTONS FOR POSSIBLE USE DURING WITNESS PREPARATION MEETING (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/24 | Liou, Jessica | 2.00 | 3,790.00 | 016 | 69846808 |

REVIEW AND RESPOND TO EMAILS FROM A&M, R. BERKOVICH, B. RACINE, T. JONES RE FIRST DAY MOTIONS OPEN ISSUES, HEARING PREPARATION, FIRST DAY DECLARATION (1.0); CALL WITH DENTONS, WEIL, C. AMANI, ALIXPARTNERS, WONG (PARTIAL) RE: OPEN WORKSTREAMS AND ISSUES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/24 | Tripp, Zachary D. | 1.80 | 3,231.00 | 016 | 69840020 |

REVIEW AND REVISE FIRST DAY SLIDES AND EMAILS RE SAME (0.3); REVIEW AND REVISE FIRST DAY DECLARATION (0.4); EMAILS WITH C. CONRAD AND M. BLOOM RE COMMENTS ON SAME (0.3); CALL WITH WEIL, CLIENT, AND DENTONS TEAM RE COMMENTS ON SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/24 | Calabrese, Christine A. | 5.30 | 8,453.50 | 016 | 69850370 |

C. AMANI FIRST DAY PREPARATION (3.0); MEET WITH J. FRIEDMAN AND Y. SHEFA RE: FIRST DAY HEARING (.5); REVIEW C. AMANI DECLARATION AND FIRST DAY MOTIONS (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/24 | Shefa, Yonatan | 2.80 | 3,794.00 | 016 | 70137380 |

STRATEGY MEETING WITH C. CALABRESE AND J. FRIEDMANN RE: FIRST DAY HEARING (0.5); EMAIL CORRESPONDENCE WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: DRAFT FIRST DAY MOTIONS (0.4); PREPARE FOR FIRST DAY HEARING (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/24 | Andrews, Fraser Gavin | 10.10 | 14,342.00 | 016 | 70185027 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH C. CALABRESE RE WITNESS PREPARATION (.1); CONFER WITH WEIL TEAM RE FIRST DAY HEARING AND MOTIONS (.6); ATTEND TO FIRST DAY HEARING PREPARATION (.4); CONFER WITH TEAM RE WAGES AND TREASURY MANAGEMENT MOTION (.4); CONFER WITH J. KITNICK RE FIRST DAY DECLARATION (.5); EMAILS WITH DENTONS RE FIRST DAY MOTIONS (.3); DRAFT LETO FIRST DAY DECLARATION (.9) AND CONFER WITH LOCAL COUNSEL AND WEIL TEAM RE SAME (.5); CONFER WITH TEAM ON FIRST DAY MOTIONS AND REVIEW COMMENTS (2.9); CONFER WITH COMPANY ON FIRST DAY DECLARATION AND TREASURY MANAGEMENT (3.5). | | | | |
| 01/29/24 | Racine, Bruce | 0.30 | 352.50 | 016 | 69880377 |
| | ATTEND MEETING WITH G. ANDREWS RE: FIST DAY MOTIONS (.3). | | | | |
| 01/29/24 | Balido, Catherine | 0.50 | 415.00 | 016 | 69838179 |
| | PREPARE DOCUMENTS FOR WITNESS PREPARATION MEETING. | | | | |
| 01/29/24 | Jones, Taylor | 0.10 | 129.00 | 016 | 69867197 |
| | REVIEW PRO HAC VICE APPLICATION AND CORRESPOND WITH M. MILANA RE: SAME. | | | | |
| 01/29/24 | Conrad, Christopher S. | 2.70 | 3,483.00 | 016 | 69833750 |
| | REVIEW WAGES MOTION IN ANTICIPATION OF FIRST DAY HEARING (.7); REVIEW TREASURY MANAGEMENT MOTION IN ANTICIPATION OF FIRST DAY HEARING (1.3); REVIEW C. AMANI PROPOSED EDITS TO THE FIRST DAY DECLARATION IN CONSIDERATION OF TFL'S LITIGATING POSITION IN THE SEC ENFORCEMENT ACTION (.7). | | | | |
| 01/29/24 | Bloom, Max | 1.50 | 1,762.50 | 016 | 70294381 |
| | REVIEW DRAFT FIRST DAY DECLARATION IN RELATION TO SEC LITIGATION (1.5). | | | | |
| 01/29/24 | Kitnick, Jesse | 13.20 | 15,510.00 | 016 | 69862155 |
| | CONFER WITH TEAM REGARDING FIRST DAY MOTIONS (3.6); REVIEW DILIGENCE MATERIALS IN CONNECTION WITH DRAFTING FIRST DAY DECLARATION (3.2); REVIEW AND REVISE FIRST DAY DECLARATION (6.3); CONFER WITH R. BERKOVICH RE: SAME (.1). | | | | |
| 01/30/24 | Berkovich, Ronit J. | 8.20 | 17,630.00 | 016 | 69865369 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE FIRST DAY MOTIONS (.1); PREPARE FOR FIRST DAY HEARING, INCLUDING WITH LITIGATORS (.5); PARTICIPATE IN WITNESS PREPARATION SESSION WITH M. LETO (1.9); MEET WITH C. AMANI, M. LETO, DENTONS TEAM, AND WEIL TEAM TO PREPARE FOR FIRST DAY HEARING (3.8); CONFER WITH G. ANDREWS RE PREPARATION FOR FIRST DAY HEARING (.2); PREPARE FOR FIRST DAY HEARING (.2); CONFER WITH C. AMANI RE FIRST DAY HEARING (.1); CONFER WITH Z. TRIPP AND J. LIOU RE FIRST DAY HEARING (.3); REVISE FIRST DAY HEARING PRESENTATION (1.1). | | | | |
| 01/30/24 | Friedmann, Jared R. | 9.40 | 16,873.00 | 016 | 69850332 |
| | REVIEW FURTHER REVISIONS TO FIRST DAY DECLARATION (0.4); REVIEW LETO DECLARATION IN PREPARATION FOR HEARING (0.3); EMAILS AND TELEPHONE CONFERENCE WITH C. CALABRESE RE: SAME (0.1); EMAIL TO TEAM RE: SAME (0.1); TELEPHONE CONFERENCE WITH Z. SHAPIRO RE: SAME (0.1); EMAIL RE WITNESS PREPARATION MEETINGS WITH M. LETO AND C. AMANI (6.8); FURTHER REVIEW PLEADINGS TO PREPARE FOR FIRST DAY HEARING (1.4); REVIEW PROPOSED OUTLINE FOR FINAL WITNESS PREPARATION MEETING AND EMAILS WITH C. CALABRESE AND Y. SHEFA RE: SAME (0.2). | | | | |
| 01/30/24 | Liou, Jessica | 10.00 | 18,950.00 | 016 | 69863212 |
| | CALL WITH WEIL TEAM RE: FIRST DAY DECLARATION (1.0); EMAILS AND CONFER WITH Z. SHAPIRO RE: FILINGS, NEXT STEPS (0.5); CONFER WITH M. LETO, J. FRIEDMANN, D. HENKIN, R. BERKOVICH RE: M. LETO WITNESS PREPARATION FOR FIRST DAY HEARING (0.5); CONFERENCES WITH Z. SHAPIRO RE: U.S. TRUSTEE RESPONSES TO FIRST DAY MOTIONS (2.9); PREPARE C. AMANI RE: FIRST DAY HEARING PREPARATION (4.4); CONFER WITH Z. SHAPIRO RE: U.S. TRUSTEE INQUIRIES (0.4); CONFER WITH Z. TRIPP AND R. BERKOVICH RE: FIRST DAY HEARING (0.3). | | | | |
| 01/30/24 | Tripp, Zachary D. | 1.00 | 1,795.00 | 016 | 69848552 |
| | REVIEW AND REVISE FIRST DAY PAPERS AND COMMUNICATIONS RE SAME (0.5); CALL WITH C. CONRAD RE SAME (0.2); CALL WITH R. BERKOVICH AND J. LIOU RE SAME (0.3). | | | | |
| 01/30/24 | Calabrese, Christine A. | 10.00 | 15,950.00 | 016 | 69853098 |
| | REVIEW C. AMANI DECLARATION AND DRAFT OUTLINE FOR HEARING PREPARATION (2.6); PREPARE M. LETO AND C. AMANI FOR FIRST DAY HEARING (6.7); DRAFT FINAL PREPARATION OUTLINE FOR M. LETO AND C. AMANI FIRST DAY HEARING (.7). | | | | |
| 01/30/24 | Shefa, Yonatan | 9.10 | 12,330.50 | 016 | 69862281 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR FIRST DAY HEARING WITH WEIL TEAM AND WITNESSES (7.8); EMAIL CORRESPONDENCE WITH J. FRIEDMANN AND C. CALABRESE RE: SAME (1.3). | | | | |
| 01/30/24 | Andrews, Fraser Gavin | 19.00 | 26,980.00 | 016 | 69864535 |
| | REVIEW AND REVISE FIRST DAY MOTIONS AND FIRST DAY DECLARATION (4.5); CONFER WITH TEAM AND LOCAL COUNSEL RE SAME (3.0); CONFER WITH COUNSEL RE FIRST DAY MOTIONS (.4); WITNESS PREPARATION WITH M. LETO AND C. AMANI AND PREPARE FOR FIRST DAY HEARING WITH ADVISORS AND COMPANY (6.5); PREPARE FIRST DAY DECK (1.9); PREPARE FOR FIRST DAY HEARING (.5); CONFER WITH R. BERKOVICH RE FIRST DAY HEARING (.3); DRAFT FIRST DAY HEARING DECK (.9) AND CONFER WITH J. KITNICK RE SAME (.6); REVIEW HEARING SCRIPTS AND COMMENTS RE SAME (.4). | | | | |
| 01/30/24 | Racine, Bruce | 4.00 | 4,700.00 | 016 | 69880372 |
| | FIRST DAY HEARING PREPARATION (1.9); DRAFT AND REVISE FIRST DAY HEARING SCRIPT (2.1). | | | | |
| 01/30/24 | Jones, Taylor | 3.50 | 4,515.00 | 016 | 69867259 |
| | DRAFT HEARING SCRIPT RE: WAGES MOTION AND CORRESPOND WITH J. LIOU RE: SAME. | | | | |
| 01/30/24 | Conrad, Christopher S. | 3.80 | 4,902.00 | 016 | 69850284 |
| | ADVISE G. ANDREWS ON LANGUAGE AND OTHER SEC-LITIGATION ISSUES THAT ARE ADDRESSED IN THE FIRST DAY HEARING PRESENTATION (.2); ATTEND AND PARTICIPATE IN WITNESS PREPARATION SESSION FOR FIRST DAY HEARING IN BANKRUPTCY (3.6). | | | | |
| 01/30/24 | Kitnick, Jesse | 11.10 | 13,042.50 | 016 | 69862258 |
| | DRAFT FIRST DAY DEMONSTRATIVE (4.1); CONFER WITH TEAM REGARDING SAME (1.9); DRAFT PORTION OF FIRST DAY HEARING SCRIPT (1.7); REVISE FIRST DAY DEMONSTRATIVE BASED ON COMMENTS FROM TEAM (3.4). | | | | |
| 01/30/24 | Okada, Tyler | 1.80 | 630.00 | 016 | 69907456 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR FIRST DAY HEARING (1.0); CONDUCT RESEARCH RE: FIRST DAY HEARING TRANSCRIPTS FOR B. RACINE (.8). | | | | |
| 01/31/24 | Berkovich, Ronit J. | 8.60 | 18,490.00 | 016 | 69862932 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE HEARING DEMONSTRATIVE (1.6); CALL WITH U.S. TRUSTEE RE FIRST DAY MOTIONS (.5); PREPARE FOR (4.5) AND ATTEND FIRST DAY HEARING (2.0). | | | | |
| 01/31/24 | Friedmann, Jared R. | 8.20 | 14,719.00 | 016 | 69859978 |
| | REVIEW PLEADINGS TO PREPARE FOR HEARING AND FURTHER WITNESS PREPARATION (2.0); REVIEW AND REVISE DRAFT SLIDES FOR FIRST DAY HEARING (0.5); MEET WITH TEAM, CLIENT, DENTONS TEAM AND A&M TEAM TO PREPARE FOR FIRST DAY HEARING (2.2); MEET WITH M. LETO AND C. AMANI TO PREPARE FOR POTENTIAL TESTIMONY AT FIRST DAY HEARING (0.8); ATTEND FIRST DAY HEARING (2.0); MEET WITH TEAM RE: SAME AND NEXT STEPS, INCLUDING REVIEWING DRAFT LANGUAGE FOR TREASURY ORDER (0.7). | | | | |
| 01/31/24 | Liou, Jessica | 7.30 | 13,833.50 | 016 | 69863080 |
| | PREPARE FOR FIRST DAY HEARING, REVIEW AND DRAFT RESPONSE TO U.S. TRUSTEE QUESTIONS (2.1); PREPARE FOR FIRST DAY HEARING (0.5); PREPARE FOR FIRST DAY HEARING (2.7); ATTEND FIRST DAY HEARING (2.0). | | | | |
| 01/31/24 | Tripp, Zachary D. | 3.60 | 6,462.00 | 016 | 69859081 |
| | REVIEW AND REVISE FIRST DAY SLIDES (0.6); ATTEND FIRST DAY HEARING (2.0); PREPARE FOR SAME (1.0). | | | | |
| 01/31/24 | Margolis, Steven M. | 2.50 | 3,987.50 | 016 | 70137504 |
| | REVIEW DEMONSTRATIVE PRESENTATION AND COMMENTS TO SAME (0.5); ATTEND FIRST DAY MOTION HEARING (2.0). | | | | |
| 01/31/24 | Calabrese, Christine A. | 7.10 | 11,324.50 | 016 | 69878173 |
| | REVIEW MATERIALS RELEVANT TO FIRST DAY HEARING (2.7); REVIEW AND REVISE FIRST-DAY HEARING DECLARATION (.6); PREPARE M. LETO FOR FIRST DAY HEARING (.4); PREPARE C. AMANI FOR FIRST DAY HEARING (.4); ATTEND FIRST DAY HEARING (2.0); STRATEGIZE FOLLOWING FIRST DAY HEARING (.7); REVIEW EMAILS RE: FIRST DAY HEARING AND FIRST DAY DECLARATIONS (.3). | | | | |
| 01/31/24 | Shefa, Yonatan | 0.20 | 271.00 | 016 | 69867975 |
| | REVIEW EMAIL CORRESPONDENCE FROM R. BERKOVICH, J. FRIEDMANN, AND C. CALABRESE RE: FIRST DAY HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/24 | Andrews, Fraser Gavin | 6.70 | 9,514.00 | 016 | 70185042 |

REVIEW AND DRAFT SCRIPT FOR FIRST DAY HEARING (.2); CONFER WITH LOCAL COUNSEL RE FIRST DAY HEARING (.2); DRAFT FIRST DAY SCRIPT (.3); PREPARE FOR HEARING (3.5); ATTEND FIRST DAY HEARING (2.1); DRAFT RESPONSE TO U.S. TRUSTEE RE DILIGENCE QUESTIONS (.2) AND CONFER WITH Z. SHAPIRO AND R. BERKOVICH RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/24 | Racine, Bruce | 6.80 | 7,990.00 | 016 | 69861377 |

PREPARE FOR FIRST DAY HEARING (5.0); ATTEND (PARTIAL) FIRST DAY HEARING (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/24 | Howard, Natalie | 0.50 | 497.50 | 016 | 70137514 |

REVIEW FIRST DAY MATERIALS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/24 | Balido, Catherine | 2.50 | 2,075.00 | 016 | 69867742 |

ATTEND FIRST DAY HEARING (2.0); PREPARE FOR SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/24 | Buffins, Ismail | 2.10 | 1,743.00 | 016 | 69866825 |

ATTEND FIRST DAY HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/24 | Jones, Taylor | 2.80 | 3,612.00 | 016 | 69931354 |

REVIEW AND COMMENT ON FIRST DAY PRESENTATION (0.8); ATTEND FIRST DAY HEARING (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/24 | Conrad, Christopher S. | 6.70 | 8,643.00 | 016 | 69860753 |

PREPARE TO RAISE ANY APPELLATE ARGUMENTS AT FIRST DAY HEARING (2.4); ATTEND MEETINGS AT RLF TO PREPARE FOR FIRST DAY HEARING (2.3); ATTEND FIRST DAY HEARING (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/24 | Kitnick, Jesse | 7.30 | 8,577.50 | 016 | 69862261 |

PREPARE FOR FIRST DAY HEARING (5.2); ATTEND (PARTIAL) FIRST DAY HEARING (1.8); CORRESPONDENCE WITH TEAM AND U.S. TRUSTEE RE FIRST DAY MOTIONS (.3).

| | Hours | Amount | | |
|------|-------|--------|------|------|
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | **371.80** | **$567,426.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/24 | Fliman, Ariel | 0.30 | 478.50 | 017 | 69793727 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ADDRESS D&O POST-FILING COVERAGE ISSUES. | | | | |
| 01/22/24 | Andrews, Fraser Gavin | 0.50 | 710.00 | 017 | 70184777 |
| | EMAILS WITH WEIL TRAM RE INSURANCE ISSUES (.2); CONFER WITH R. BERKOVICH RE D&O INSURANCE AND COURT APPROVAL (.3). | | | | |
| 01/23/24 | Fliman, Ariel | 1.30 | 2,073.50 | 017 | 69802870 |
| | PARTICIPATE ON CALL WITH D&O UNDERWRITERS (0.8); ADDRESS D&O COVERAGE STRUCTURE AND SCOPE ISSUES AHEAD OF UNDERWRITING CALL, AND DISCUSS WITH BROKERS (0.5). | | | | |
| 01/23/24 | Andrews, Fraser Gavin | 1.10 | 1,562.00 | 017 | 70184809 |
| | EMAILS WITH INSURANCE BROKER RE INSURANCE (.1); CONFER WITH TEAM RE D&O INSURANCE (.2); CALL WITH INSURANCE UNDERWRITERS RE INSURANCE COVERAGE (.8). | | | | |
| 01/24/24 | Fliman, Ariel | 0.60 | 957.00 | 017 | 69810884 |
| | ADDRESS D&O UNDERWRITING ISSUES AND DISCUSS WITH BROKERS. | | | | |
| 01/24/24 | Andrews, Fraser Gavin | 0.50 | 710.00 | 017 | 69809362 |
| | CONFER WITH COMPANY AND A. FLIMAN RE D&O (.2); EMAILS WITH INSURANCE BROKER RE INSURANCE (.1); REVIEW DILIGENCE REQUESTS FROM D&O BROKER AND CONFER WITH A. FLIMAN RE SAME (.2). | | | | |
| 01/25/24 | Berkovich, Ronit J. | 0.10 | 215.00 | 017 | 69822762 |
| | CONFER WITH G. ANDREWS RE D&O INSURANCE (.1). | | | | |
| 01/25/24 | Fliman, Ariel | 0.40 | 638.00 | 017 | 69822240 |
| | ADDRESS D&O UNDERWRITING AND COVERAGE AVAILABILITY ITEMS. | | | | |
| 01/25/24 | Andrews, Fraser Gavin | 0.70 | 994.00 | 017 | 70184881 |
| | DRAFT D&O DILIGENCE RESPONSES (.3) AND CONFER WITH A. FLIMAN AND P. HSIEH RE SAME (.3); REVIEW EMAIL FROM D&O BROKER RE INSURANCE QUOTES (.1). | | | | |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/24 | Fliman, Ariel | 0.50 | 797.50 | 017 | 69844956 |
| | ANALYZE D&O COVERAGE PROPOSALS AND ADDRESS WITH BROKER AND TEAM. | | | | |
| 01/29/24 | Andrews, Fraser Gavin | 0.10 | 142.00 | 017 | 70185030 |
| | REVIEW EMAIL FROM INSURANCE BROKER (.1). | | | | |
| 01/30/24 | Fliman, Ariel | 0.80 | 1,276.00 | 017 | 69848179 |
| | ADDRESS D&O COVERAGE PROPOSAL ITEMS AND DISCUSS WITH BROKER. | | | | |
| 01/30/24 | Andrews, Fraser Gavin | 0.20 | 284.00 | 017 | 70185036 |
| | CALL WITH BROKER RE D&O INSURANCE (.1); CONFER WITH A. FLIMAN RE SAME (.1). | | | | |
| 01/31/24 | Fliman, Ariel | 0.30 | 478.50 | 017 | 69861645 |
| | ADDRESS D&O COVERAGE PROPOSALS AND BINDING ITEMS. | | | | |
| 01/31/24 | Andrews, Fraser Gavin | 0.20 | 284.00 | 017 | 70185043 |
| | EMAILS WITH COMPANY RE D&O INSURANCE (.2). | | | | |
| **SUBTOTAL TASK 017 - Insurance and Surety Bond Matters:** | | **7.60** | **$11,600.00** | | |
| 01/22/24 | Berkovich, Ronit J. | 0.10 | 215.00 | 018 | 70130091 |
| | EMAIL WITH DENTONS AND SINGAPORE COUNSEL RE SINGAPORE STRATEGY (.1). | | | | |
| 01/22/24 | Andrews, Fraser Gavin | 0.20 | 284.00 | 018 | 70184776 |
| | LIAISE WITH SINGAPORE COUNSEL RE SINGAPORE STRATEGY (.2). | | | | |
| 01/25/24 | Liou, Jessica | 0.50 | 947.50 | 018 | 70248968 |
| | CONFER WITH SINGAPOREAN COUNSEL, B. RACINE RE: BELTRAN DEPOSIT (0.5). | | | | |
| 01/25/24 | Andrews, Fraser Gavin | 0.40 | 568.00 | 018 | 70184879 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAIL FROM WONGPARTNERS RE LITIGATION STATUS (.1); REVIEW EMAIL FROM WONGPARTNERS RE RECOGNITION (.1); EMAIL WITH SINGAPORE COUNSEL RE CREDITOR INFORMATION (.1); EMAIL TO WONGPARTNERS RE FEES (.1). | | | | |
| 01/27/24 | Andrews, Fraser Gavin | 0.10 | 142.00 | 018 | 70294096 |
| | REVIEW EMAILS WITH WONGPARTNERS RE PROTECTIVE ORDER (.1). | | | | |
| 01/29/24 | Andrews, Fraser Gavin | 0.10 | 142.00 | 018 | 70185032 |
| | EMAIL WITH DENTONS RE KOREA ISSUE (.1). | | | | |
| **SUBTOTAL TASK 018 - International Issues:** | | **1.40** | **$2,298.50** | | |
| 01/22/24 | Berkovich, Ronit J. | 0.40 | 860.00 | 019 | 70130089 |
| | CALL WITH INVESTIGATION TEAM RE COMMENCING SPECIAL COMMITTEE INVESTIGATION (.4). | | | | |
| 01/22/24 | Liou, Jessica | 0.60 | 1,137.00 | 019 | 70130096 |
| | CALL WITH INVESTIGATION TEAM RE INVESTIGATION (.4); PREPARE FOR SAME (.2). | | | | |
| 01/22/24 | Tripp, Zachary D. | 0.50 | 897.50 | 019 | 70098358 |
| | CALL WITH INVESTIGATION TEAM TO KICKOFF INDEPENDENT DIRECTOR INVESTIGATION (0.4); PREPARE FOR SAME (0.1). | | | | |
| 01/22/24 | Stein, Daniel Lawrence | 1.40 | 2,730.00 | 019 | 69796568 |
| | DISCUSSION WITH M. TADDEI AND H. GOODMAN RE PRELIMINARY INVESTIGATIVE STEPS (0.3); REVIEW MATERIALS PROVIDED BY DENTONS RE SAME (0.6); CALL WITH WEIL RESTRUCTURING TEAM RE BACKGROUND RE INVESTIGATION (0.5). | | | | |
| 01/22/24 | Goodman, Hannah | 8.00 | 9,400.00 | 019 | 69798589 |
| | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM WEIL RESTRUCTURING AND DENTONS (5.2); STRATEGIZE INTERNALLY WITH INVESTIGATION TEAM REGARDING INVESTIGATION NEXT STEPS (.4); MEET WITH D. STEIN AND M. TADDEI RE: SAME (.3); PREPARE TRACKER OF ALL DOCUMENTS RECEIVED AND ANALYZED (2.1). | | | | |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/24 | Andrews, Fraser Gavin | 0.60 | 852.00 | 019 | 70184780 |

CALL WITH INVESTIGATION TEAM RE INVESTIGATION (.4); PREPARE FOR SAME (.1); EMAILS WITH BVI COUNSEL RE BVI PROCEEDINGS RE TLL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/24 | Jones, Taylor | 2.90 | 3,741.00 | 019 | 69824247 |

CALL WITH INVESTIGATION TEAM RE: INVESTIGATION (0.4); CORRESPOND WITH WEIL, A&M, AND CONYERS TEAMS RE: INVESTIGATION AND DOCUMENTS (1.3); REVIEW BOARD RESOLUTIONS RE: INVESTIGATION AUTHORITY AND CORRESPOND WITH G. ANDREWS RE: SAME (0.2); REVIEW AND REVISE MEMORANDUM RE: BVI ENTITY (0.7); CORRESPOND WITH R. BERKOVICH AND D. STEIN RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/24 | Taddei, Michael | 9.70 | 14,259.00 | 019 | 69822321 |

PREPARE FOR CALL WITH INVESTIGATION TEAM TO DISCUSS NEW MATTER (0.5); MEET WITH SAME TEAM TO DISCUSS INVESTIGATION (0.4); DEBRIEF MEETING WITH D. STEIN AND H. GOODMAN (0.3); COORDINATE WEIL INVESTIGATION TEAM'S CALLS WITH A&M AND DENTONS TO INITIATE INVESTIGATION (0.3); REVIEW MATERIALS PROVIDED BY DENTONS, INCLUDING TERRAFORM'S AND TERRAFORM LABS LIMITED'S 30(B)(6) DEPOSITIONS AND ASSOCIATED MATERIALS AND EXHIBITS (2.2); REVIEW CORPORATE ORGANIZATION DOCUMENTS FOR TERRAFORM LABS LIMITED (0.5); PREPARE TIMELINE OF EVENTS BASED ON INFORMATION DENTONS PROVIDED AND PUBLICLY AVAILABLE INFORMATION (1.5); PREPARE FOR MEETING WITH D. STEIN TO DISCUSS FINDINGS AND PROPOSED NEXT STEPS IN THE INVESTIGATION (0.5); MEET WITH TEAM TO DISCUSS FINDINGS AND NEXT STEPS (0.5); CONTINUE REVIEWING MATERIALS DENTONS COLLECTED AND PROVIDED TO THE SEC TO OBTAIN BACKGROUND FOR OUR INVESTIGATION (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/24 | Berkovich, Ronit J. | 1.90 | 4,085.00 | 019 | 69803598 |

CALL WITH WEIL LITIGATION TEAM AND A&M RE INVESTIGATION (.5); CALL WITH A. JETTON, M. LETO, D. JAIN, AND WEIL TEAM RE INVESTIGATION (.8); CALL WITH M. CALIFANO, J. LIOU, AND M. LETO RE INVESTIGATION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/24 | Liou, Jessica | 1.50 | 2,842.50 | 019 | 69816292 |

CALL (PARTIAL) WITH A&M AND WEIL RE: INVESTIGATION (0.3); CONFER WITH DENTONS, A&M, WEIL RE: INVESTIGATION OF ASSETS (0.7); CALL (PARTIAL) WITH M. CALIFANO, R. BERKOVICH, M. LETO RE: INVESTIGATION (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/24 | Stein, Daniel Lawrence | 2.20 | 4,290.00 | 019 | 69811955 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH A&M AND WEIL LITIGATION TEAM RE: INVESTIGATION (.5); PREPARE FOR A&M MEETING RE SAME (.3); REVIEW CASE MATERIALS PROVIDED BY DENTONS RE SAME (1.3); DISCUSSION WITH M. TADDEI RE SAME (.1).

| 01/23/24 | Goodman, Hannah | 3.50 | 4,112.50 | 019 | 69810309 |

REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM WEIL RESTRUCTURING AND DENTONS (3.0); STRATEGIZE INTERNALLY WITH INVESTIGATION TEAM REGARDING INVESTIGATION NEXT STEPS (.5).

| 01/23/24 | Andrews, Fraser Gavin | 1.30 | 1,846.00 | 019 | 70184814 |

CALL WITH A&M AND WEIL INVESTIGATION TEAM RE INVESTIGATION (1.0); EMAILS WITH A&M AND DENTONS RE INVESTIGATION (.2); REVIEW EMAIL RE INVESTIGATION (.1).

| 01/23/24 | Jones, Taylor | 1.50 | 1,935.00 | 019 | 69824242 |

CALL WITH A&M AND WEIL TEAMS RE: INVESTIGATION (0.5); CALL WITH M. TADDEI RE: INVESTIGATION (0.2); CORRESPOND WITH R. BERKOVICH AND M. TADDEI RE: ORGANIZATIONAL STRUCTURE (0.3); CALL WITH DENTONS, WEIL, AND A&M RE: INVESTIGATION (0.5).

| 01/23/24 | Taddei, Michael | 5.50 | 8,085.00 | 019 | 69822567 |

CONSIDER STATUS AND NEXT STEPS (1.4); CALL WITH T. JONES RE INVESTIGATION AND RELEVANT CONSIDERATIONS (0.2); CONSOLIDATE CURRENT STATUS OF FINDINGS INTO AN EMAIL SUMMARY FOR D. STEIN IN ADVANCE OF INTRODUCTORY CALL WITH A&M (1.0); CALL WITH WEIL RESTRUCTURING TEAM AND A&M TO DISCUSS MATTER AND PROPOSED PATH FOR INVESTIGATION (0.5); REVIEW ORGANIZATIONAL CHART AND SHARE WITH T. JONES (0.3); PREPARE FOR (0.5) AND CALL WITH DENTONS TEAM TO DISCUSS HISTORY OF TERRAFORM AND SUBSIDIARIES AND INTERACTIONS BETWEEN SAME (0.5); DISCUSS DENTONS CALL AND STATUS OF INVESTIGATION WITH D. STEIN (0.1); REVIEW DENTONS' EMAILS TO WEIL TEAM REGARDING FOLLOW-UPS TO QUESTIONS RAISED DURING THE GROUP CALL EARLIER TODAY RE INVESTIGATION (1.0).

| 01/24/24 | Berkovich, Ronit J. | 2.10 | 4,515.00 | 019 | 69816141 |

CONFER WITH M. CALIFANO RE SPECIAL COMMITTEE INVESTIGATION (.1); EMAILS WITH WEIL TEAM AND A&M RE SPECIAL COMMITTEE INVESTIGATION (.2); MEETING WITH WEIL INVESTIGATION TEAM AND A&M RE INVESTIGATION AND PREPARATION FOR SPECIAL COMMITTEE MEETING (.4); EMAILS WITH TEAM RE INVESTIGATION (.2); EMAILS WITH TEAM RE SPECIAL COMMITTEE INVESTIGATION (.1); PARTICIPATE IN SPECIAL COMMITTEE MEETING RE INVESTIGATION (1.1).

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/24 | Stein, Daniel Lawrence | 2.00 | 3,900.00 | 019 | 69812480 |

REVIEW MATERIALS IN PREPARATION FOR SPECIAL COMMITTEE MEETING (.6); ATTEND SPECIAL COMMITTEE MEETING (1.1); MEET WITH M. TADDEI AND H. GOODMAN RE INVESTIGATION STRATEGY AND NEXT STEPS (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/24/24 | Goodman, Hannah | 3.50 | 4,112.50 | 019 | 69823608 |

REVIEW AND ANALYZE DEPOSITION TESTIMONY FROM DENTONS (3.1); STRATEGIZE INTERNALLY WITH INVESTIGATION TEAM REGARDING INVESTIGATION NEXT STEPS AND SPECIAL COMMITTEE MEETING (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/24/24 | Andrews, Fraser Gavin | 1.80 | 2,556.00 | 019 | 70184867 |

CONFER WITH A&M AND COMPANY RE SPECIAL COMMITTEE (.1); ATTEND SPECIAL COMMITTEE CALL (1.1); CALL WITH A&M AND WEIL TEAMS RE INVESTIGATION (.5); CONFER WITH M. LETO RE TLL ISSUES (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/24/24 | Jones, Taylor | 3.20 | 4,128.00 | 019 | 69824230 |

CORRESPOND WITH WEIL TEAM RE: INVESTIGATION AND DOCUMENTS (0.2); CALL WITH WEIL AND A&M TEAMS RE: INVESTIGATION AND SPECIAL COMMITTEE CALL (0.4); REVIEW BOARD MATERIALS AND PREPARE FOR SPECIAL COMMITTEE CALL (0.3); SPECIAL COMMITTEE CALL AND TAKE MINUTES OF SAME (1.1); REVIEW BVI MATERIALS/DOCUMENTS IN RELATION TO TLL (1.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/24/24 | Taddei, Michael | 5.60 | 8,232.00 | 019 | 69822564 |

REVIEW CORRESPONDENCE BETWEEN A&M AND DENTONS LAWYERS REGARDING TERRAFORM'S WALLETS AND ASSOCIATED ASSETS (0.4); STATUS DISCUSSION WITH H. GOODMAN (0.1); MEET WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.4); REVIEW SEC DEPOSITION TRANSCRIPTS FROM TFL AND TLL 30(B)(6) DEPOSITIONS (4.0); PREPARE FOR AND ATTEND CALL WITH WEIL RESTRUCTURING TEAM AND D. STEIN TO PREPARE FOR SPECIAL COMMITTEE MEETING (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/25/24 | Berkovich, Ronit J. | 0.70 | 1,505.00 | 019 | 69822749 |

CALL WITH D. STEIN RE INVESTIGATION (.1); CALL WITH A&M, DENTONS, AND WEIL LITIGATION TEAM RE INVESTIGATION (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/25/24 | Stein, Daniel Lawrence | 2.90 | 5,655.00 | 019 | 69823173 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH TEAM RE STATUS AND NEXT STEPS (.4); ANALYZE DOCUMENTS COLLECTED FROM DENTONS (1.4); CALL WITH R. BERKOVICH RE: INVESTIGATION (.1); CALL WITH POTENTIAL VENDOR RE POTENTIAL INVESTIGATIVE SUPPORT (.2); CALL WITH DENTONS, A&M AND WEIL LITIGATION RE: INVESTIGATION (.8). | | | | |
| 01/25/24 | Goodman, Hannah | 4.30 | 5,052.50 | 019 | 69823629 |
| | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM DENTONS (3.1); STRATEGIZE INTERNALLY WITH INVESTIGATION TEAM REGARDING INVESTIGATION NEXT STEPS (.8); ATTEND MEETING WITH WEIL RESTRUCTURING TEAM AND DENTONS TEAM REGARDING NEXT STEPS (.4). | | | | |
| 01/25/24 | Shefa, Yonatan | 0.30 | 406.50 | 019 | 69832882 |
| | REVIEW BACKGROUND MATERIALS. | | | | |
| 01/25/24 | Andrews, Fraser Gavin | 1.00 | 1,420.00 | 019 | 70258181 |
| | EMAIL RE BVI ENTITY (.1); REVIEW AND PROVIDE COMMENTS TO CONYERS ENGAGEMENT LETTER (.3); CALL WITH DENTONS AND A&M RE BVI ENTITY (.6). | | | | |
| 01/25/24 | Jones, Taylor | 0.40 | 516.00 | 019 | 69867220 |
| | CORRESPOND WITH INVESTIGATION TEAM RE: BVI ENTITY (0.1); CORRESPOND WITH WEIL, CONYERS, AND A&M TEAMS RE: INVESTIGATION CALL (0.3). | | | | |
| 01/25/24 | Taddei, Michael | 6.60 | 9,702.00 | 019 | 69822530 |
| | REVIEW SEC DEPOSITIONS AND SUMMARIZE SAME FOR D. STEIN (0.8); MEET WITH TEAM TO DEBRIEF THE SPECIAL COMMITTEE CALL AND DISCUSS NEXT STEPS (0.5); CIRCULATE TO D. STEIN THE SEC'S PRESS RELEASE CHARGING TERRAFORM AND DO KWON, IN ADDITION TO BACKGROUND MATERIAL ON TERRA AND LUNA (0.3); COMPILE LIST OF BANKS AND FINANCIAL INSTITUTIONS TO REQUEST RECORDS FROM (1.0); CALL WITH A&M AND DENTONS TO DISCUSS HISTORY OF TFL AND TLL AND THE INTERACTION BETWEEN SAME (0.5); WORK TO OBTAIN ACCESS TO RELATIVITY FOR PURPOSES OF COMMUNICATIONS REVIEW (1.5); COMPILE LIST OF QUESTIONS FOR DO KWON TO ANSWER VIA HIS COUNSEL (0.8); CORRESPOND WITH DENTONS REGARDING PRIOR AUDITS (0.3); COORDINATE CALL WITH CONYERS AND THE WEIL AND A&M TEAMS (0.3); CALL WITH T. JONES TO DISCUSS OBTAINING RECORDS FROM TERRAFORM (0.1); REVIEW M. LETO'S CORRESPONDENCE REGARDING KPMG AND DISCUSS SAME WITH D. STEIN AND RESPOND TO GROUP (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/24 | Conrad, Christopher S. | 0.50 | 645.00 | 019 | 70294378 |
| | MEET WITH TEAM OF ADVISORS TO ADDRESS ASSETS POTENTIALLY HELD WITHIN SUBSIDIARY TLL (.5). | | | | |
| 01/26/24 | Berkovich, Ronit J. | 1.10 | 2,365.00 | 019 | 69834601 |
| | CALL WITH BVI COUNSEL, WEIL AND A&M RE BVI/INVESTIGATION ISSUES (1.0); EMAILS WITH TEAM RE INVESTIGATION (.1). | | | | |
| 01/26/24 | Liou, Jessica | 0.50 | 947.50 | 019 | 70131202 |
| | CALL (PARTIAL) WITH CONYERS, WEIL AND A&M RE BVI LEGAL ISSUES (0.5). | | | | |
| 01/26/24 | Stein, Daniel Lawrence | 2.10 | 4,095.00 | 019 | 69832343 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE INVESTIGATION (.3); ANALYZE DOCUMENTS AND BACKGROUND MATERIALS IN SUPPORT OF INVESTIGATION (.8); CALL WITH BVI COUNSEL, WEIL AND A&M RE: INVESTIGATION (1.0). | | | | |
| 01/26/24 | Goodman, Hannah | 1.70 | 1,997.50 | 019 | 69832066 |
| | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM DENTONS (.4); STRATEGIZE INTERNALLY WITH INVESTIGATION TEAM REGARDING INVESTIGATION NEXT STEPS (.3); ATTEND MEETING WITH WEIL RESTRUCTURING TEAM AND CONYERS TEAM REGARDING NEXT STEPS (1.0). | | | | |
| 01/26/24 | Shefa, Yonatan | 2.00 | 2,710.00 | 019 | 70098409 |
| | ANALYZE COMPANY BACKGROUND MATERIALS (2.0). | | | | |
| 01/26/24 | Andrews, Fraser Gavin | 1.30 | 1,846.00 | 019 | 70184920 |
| | EMAILS RE INVESTIGATION WITH WEIL TEAM (.2); EMAIL WITH LITIGATION TEAM RE INVESTIGATION (.1); CALL RE INVESTIGATION WITH BVI COUNSEL AND A&M (1.0). | | | | |
| 01/26/24 | Jones, Taylor | 1.10 | 1,419.00 | 019 | 69867237 |
| | CALL WITH WEIL, A&M, AND CONYERS TEAMS RE: INVESTIGATION AND BVI ENTITY. | | | | |
| 01/26/24 | Taddei, Michael | 5.60 | 8,232.00 | 019 | 69823646 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW A&M'S EMAILS REGARDING WALLET CONTROL AND UNDERLYING ASSETS FOR TERRAFORM (0.3); CORRESPOND WITH D. STEIN REGARDING POTENTIAL VENDOR (0.4); CALL WITH CONYERS, WEIL AND A&M TO DISCUSS INVESTIGATION (1.0); REVIEW SUBSCRIPTION AGREEMENT BETWEEN TERRAFORM AND ITS BVI SUBSIDIARY AND SEND SAME TO D. STEIN (0.5); COMPILE SUMMARY UPDATE OF INVESTIGATIVE STEPS FOR SPECIAL COMMITTEE, AND CIRCULATE TO D. STEIN AND WEIL TEAM (2.0); COORDINATE TERRAFORM EMPLOYEE INTERVIEWS FOR NEXT WEEK (1.0); REVIEW VENDOR ENGAGEMENT LETTER FOR DOCUMENT REVIEW DATABASE, AND PROVIDE THOUGHTS TO D. STEIN ON SAME (0.4). | | | | |
| 01/27/24 | Stein, Daniel Lawrence | 0.40 | 780.00 | 019 | 69835034 |
| | EMAIL CORRESPONDENCE WITH M. TADDEI RE INTERVIEWS OF KEY TFL PERSONNEL (.1); ATTENTION TO BUDGET FOR INVESTIGATION (.3). | | | | |
| 01/27/24 | Jones, Taylor | 0.50 | 645.00 | 019 | 69867254 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 01/27/24 | Taddei, Michael | 2.50 | 3,675.00 | 019 | 69831436 |
| | COORDINATE TERRAFORM INTERVIEWS FOR NEXT WEEK, INCLUDING DRAFTING OUTREACH EMAIL AND DISCUSS SAME WITH D. STEIN, AS WELL AS CORRESPONDING WITH TERRAFORM EMPLOYEES TO SCHEDULE (2.0); REVIEW DENTONS' EXPLANATION OF THE CRYPTO WALLETS AND CORRESPOND WITH D. STEIN REGARDING SAME (0.5). | | | | |
| 01/28/24 | Taddei, Michael | 0.50 | 735.00 | 019 | 69831463 |
| | COORDINATE EMPLOYEE INTERVIEW (0.2); EMAIL WITH VENDOR REGARDING ENGAGEMENT LETTER FOR DOCUMENT REVIEW DATABASE ACCESS (0.3). | | | | |
| 01/29/24 | Berkovich, Ronit J. | 0.60 | 1,290.00 | 019 | 69843999 |
| | EMAILS WITH TEAM RE INVESTIGATION (.1); PARTICIPATE IN SPECIAL COMMITTEE MEETING RE INVESTIGATION (.5). | | | | |
| 01/29/24 | Stein, Daniel Lawrence | 3.30 | 6,435.00 | 019 | 69849929 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSIONS WITH M. TADDEI RE PRELIMINARY FINDINGS, STRATEGY, AND NEXT STEPS (.3); INTERVIEW M. CHAN IN CONNECTION WITH INVESTIGATION (.4); ANALYZE KEY DOCUMENTS AND DRAFT FILINGS (1.8); INTERVIEW P. HSIEH IN CONNECTION WITH INVESTIGATION (.3); ATTEND SPECIAL COMMITTEE MEETING (.5). | | | | |
| 01/29/24 | Goodman, Hannah | 0.90 | 1,057.50 | 019 | 69845329 |
| | INTERVIEW WITNESSES IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION (.4); ATTEND SPECIAL COMMITTEE CALL (.5). | | | | |
| 01/29/24 | Andrews, Fraser Gavin | 0.90 | 1,278.00 | 019 | 70185029 |
| | REVIEW SPECIAL COMMITTEE MATERIALS (.2); ATTEND SPECIAL COMMITTEE CALL (.5); EMAILS WITH WEIL TEAM AND A&M TEAM RE BVI ISSUE (.2). | | | | |
| 01/29/24 | Jones, Taylor | 1.70 | 2,193.00 | 019 | 69867229 |
| | REVIEW MATERIALS AND CORRESPOND WITH WEIL AND CONYERS INVESTIGATION TEAMS RE: BVI ENTITY (1.2); ATTEND SPECIAL COMMITTEE MEETING AND TAKE NOTES OF SAME (.5). | | | | |
| 01/29/24 | Taddei, Michael | 5.30 | 7,791.00 | 019 | 69839263 |
| | COORDINATE DATABASE ACCESS WITH DOCUMENT REVIEW VENDOR (0.5); PREPARE FOR AND CONDUCT INTERVIEW OF P. HSIEH (0.5); CONDUCT RESEARCH RE: TERRAFORM LABS KOREA, PER R. BERKOVICH AND T. JONES (1.0); CALL WITH D. STEIN TO DISCUSS PRELIMINARY FINDINGS AND STRATEGY (0.3); CALL WITH DOCUMENT REVIEW VENDOR TO DISCUSS ACCESS TO REVIEW DATABASE AND NEXT STEPS (0.2); PREPARE FOR AND CONDUCT INTERVIEW OF M. CHAN (0.5); PREPARE SLIDE DECK FOR SPECIAL COMMITTEE MEETING RE: INVESTIGATION UPDATES, AND CIRCULATE TO WEIL TEAM FOR REVIEW (1.2); REVISE SLIDE DECK PER COMMENTS FROM R. BERKOVICH, AND CIRCULATE SAME TO D. STEIN (0.4); EMAIL CORRESPONDENCE WITH G. ANDREWS REGARDING SPECIAL COMMITTEE MEETING AND MATERIALS TO BE DISTRIBUTED IN ADVANCE (0.2); ATTEND SPECIAL COMMITTEE MEETING TO DISCUSS STATUS AND NEXT STEPS (0.5). | | | | |
| 01/30/24 | Berkovich, Ronit J. | 0.20 | 430.00 | 019 | 69865333 |
| | EMAILS WITH TEAM AND BVI COUNSEL RE INVESTIGATION (.2). | | | | |
| 01/30/24 | Stein, Daniel Lawrence | 3.60 | 7,020.00 | 019 | 69850290 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND INTERVIEW A. MATHIALAGAN (.5); ATTEND DISCUSSIONS WITH M. TADDEI RE PRELIMINARY FINDINGS, STRATEGY, AND NEXT STEPS (.4); ATTEND INTERVIEW E. LIM (.2); MEET WITH M. TADDEI AND D. JAIN RE INVESTIGATIVE STRATEGY (.5); ANALYZE KEY DOCUMENTS, SPREADSHEETS, AND COURT FILINGS (2.0).

| 01/30/24 | Goodman, Hannah | 4.40 | 5,170.00 | 019 | 69865377 |

STRATEGIZE INTERNALLY WITH TEAM REGARDING INVESTIGATION NEXT STEPS (.4); ATTEND WITNESS INTERVIEW (.7); ANALYZE SUBSCRIPTION AGREEMENT (3.3).

| 01/30/24 | Taddei, Michael | 4.20 | 6,174.00 | 019 | 69849765 |

CORRESPOND WITH DOCUMENT REVIEW VENDOR REGARDING ACCESS AND MAPPING OF RELATIVITY DATABASE (0.3); PREPARE FOR AND CONDUCT INTERVIEW OF E. LIM (0.5); PREPARE FOR AND CONDUCT INTERVIEW WITH A. MATHIALAGAN (0.6); MEET WITH D. STEIN AND D. JAIN (A&M) TO DISCUSS INVESTIGATIVE NEXT STEPS (0.5); MEET WITH D. STEIN TO DEBRIEF INTERVIEWS AND DISCUSS NEXT STEPS (0.5); OBTAIN ACCOUNTING OPINION AND DISPATCH FURTHER ANALYSIS TO H. GOODMAN (0.2); REVIEW AND EVALUATE LEDGER OF TERRAFORM TRANSACTIONS (0.8); CORRESPOND WITH DENTONS REGARDING OBTAINING ADDITIONAL TERRAFORM DEPOSITION TRANSCRIPTS (0.3); REVIEW CORRESPONDENCE FROM CONYERS AND CONSIDER NEXT STEPS (0.3); CONSIDER AND OUTLINE NEXT STEPS IN THE INVESTIGATION (0.2).

| 01/31/24 | Stein, Daniel Lawrence | 1.00 | 1,950.00 | 019 | 69860465 |

CALL WITH C. AMANI RE INVESTIGATION (.2); ANALYZE FIRST DAY DECK AND OTHER DOCUMENTS IN CONNECTION WITH INVESTIGATION (.8).

| 01/31/24 | Goodman, Hannah | 3.40 | 3,995.00 | 019 | 69865456 |

STRATEGIZE INTERNALLY WITH INVESTIGATION TEAM REGARDING INVESTIGATION NEXT STEPS (.3); ATTEND WITNESS INTERVIEW (.2); ANALYZE SUBSCRIPTION AGREEMENT IN CONNECTION WITH INVESTIGATION (2.9).

| 01/31/24 | Jones, Taylor | 0.60 | 774.00 | 019 | 69931364 |

REVIEW AND REVISE SPECIAL COMMITTEE MEETING MINUTES.

| 01/31/24 | Taddei, Michael | 3.20 | 4,704.00 | 019 | 69857796 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND CONDUCT INTERVIEW OF C. AMANI (0.5); COORDINATE INTERVIEW WITH P. MURPHY, INDEPENDENT DIRECTOR OF TERRAFORM LABS LIMITED (0.3); COORDINATE INTERVIEWS OF TERRAFORM TRADERS (0.3); CALL WITH D. JAIN (A&M) REGARDING STATUS AND NEXT STEPS IN THE INVESTIGATION (0.5); COORDINATE INTERVIEW WITH TERRAFORM TRADER (0.3); CORRESPOND WITH D. STEIN REGARDING STATUS AND NEXT STEPS (0.4); REVISE LIST OF QUESTIONS FOR DO KWON (0.5); ORGANIZE CASE FILE AND PROVIDE INVENTORY OF SAME FOR D. STEIN (0.4). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 019 - Investigation:** | | **129.00** | **$193,126.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/24 | Berkovich, Ronit J. | 3.50 | 3,762.50 | 021 | 69862993 |
| | TRAVEL TO DELAWARE FOR HEARING (1.5); RETURN TRAVEL FROM DELAWARE (2.0). | | | | |
| 01/31/24 | Friedmann, Jared R. | 1.00 | 897.50 | 021 | 69859823 |
| | TRAVEL HOME FROM FIRST DAY HEARING IN DE. | | | | |
| 01/31/24 | Liou, Jessica | 3.50 | 3,316.25 | 021 | 69863224 |
| | TRAVEL TO WILMINGTON, DELAWARE FOR HEARING (0.7); TRAVEL TO RLF'S OFFICES (0.5); TRAVEL FROM WILMINGTON, DE TO NEW YORK (1.3); TRAVEL FROM DELAWARE TO NY (1.0). | | | | |
| 01/31/24 | Calabrese, Christine A. | 3.00 | 2,392.50 | 021 | 69878169 |
| | TRAVEL FOR FIRST DAY HEARING (3.0). | | | | |
| 01/31/24 | Andrews, Fraser Gavin | 3.00 | 2,130.00 | 021 | 70185044 |
| | TRAVEL TO WILMINGTON FOR FIRST DAY HEARING (1.5); TRAVEL BACK FROM COURT HEARING (1.5). | | | | |
| 01/31/24 | Jones, Taylor | 3.10 | 1,999.50 | 021 | 69931362 |
| | TRAVEL FROM NYC TO WILMINGTON, DE (PARTIAL) (2.0); TRAVEL FROM RLF OFFICES TO COURTHOUSE (0.1); TRAVEL FROM COURTHOUSE TO RLF OFFICES (0.1); TRAVEL FROM WILMINGTON, DE TO NYC (PARTIAL) (0.9). | | | | |
| 01/31/24 | Conrad, Christopher S. | 2.00 | 1,290.00 | 021 | 70146329 |
| | TRAVEL TO ATTEND FIRST DAY HEARING (2.0). | | | | |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 021 - Non-Working Travel:** | | **19.10** | **$15,788.25** | | |
| 01/22/24 | Andrews, Fraser Gavin | 0.80 | 1,136.00 | 023 | 70184774 |

CONFER WITH TEAM RE RETENTION APPLICATIONS (.1); MEET WITH C. BALIDO AND I. BUFFINS RE RETENTION APPLICATIONS (.5); CONFER WITH I. BUFFINS RE RETENTION (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/22/24 | Balido, Catherine | 0.50 | 415.00 | 023 | 69788194 |

MEET WITH G. ANDREWS AND I. BUFFINS TO DISCUSS DRAFTING RETENTION APPLICATIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/22/24 | Buffins, Ismail | 1.10 | 913.00 | 023 | 69795705 |

MEET WITH G. ANDREWS AND C. BALIDO TO DISCUSS RETENTION APPLICATIONS (0.5); CONDUCT RESEARCH AND EMAIL RETENTION APPLICATION PRECEDENTS (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/22/24 | Okada, Tyler | 0.40 | 140.00 | 023 | 69831438 |

CONDUCT RESEARCH RE: PRECEDENT RETENTION APPLICATIONS FOR I. BUFFINS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/23/24 | Berkovich, Ronit J. | 0.30 | 645.00 | 023 | 69803548 |

EMAILS WITH DENTONS RE DENTONS RETENTION APPLICATION (.1); EMAILS WITH M. CALIFANO RE RETENTION OF OTHER PROFESSIONALS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/23/24 | Andrews, Fraser Gavin | 1.00 | 1,420.00 | 023 | 70184812 |

CONFER WITH WEIL TEAM RE RETENTION ISSUES (.3); EMAIL WITH A&M RE PARTIES IN INTEREST LIST (.1); CONFER WITH TEAM RE RETENTION ISSUES (.4); COMMENTS TO PARTIES IN INTEREST LIST AND REVIEW SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/23/24 | Balido, Catherine | 0.80 | 664.00 | 023 | 69799219 |

COORDINATE WITH A&M AND LOCAL COUNSEL TO COMPILE PARTIES IN INTEREST LIST FOR ADVISORS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/23/24 | Buffins, Ismail | 2.80 | 2,324.00 | 023 | 69799227 |

SEND UPDATED PARTIES IN INTEREST LIST TO CLAIMS AGENT (.1); DRAFT AND SEND EMAIL TO CLAIMS AGENT WITH PARTIES IN INTEREST LIST FOR RETENTION APPLICATION (.5); RESEARCH RE RETENTION ISSUES (2.2).

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

<b>ITEMIZED SERVICES - 77267.0005 – Chapter 11</b>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/24 | Berkovich, Ronit J. | 0.70 | 1,505.00 | 023 | 69816020 |
| | CALL WITH Z. SHAPIRO AND ALVAREZ & MARSAL RE CREDITOR LIST AND DENTONS RETENTION ISSUE (.5); CALL WITH Z. SHAPIRO AND G. ANDREWS (PARTIAL) RE RETENTIONS (.2). | | | | |
| 01/24/24 | Andrews, Fraser Gavin | 1.10 | 1,562.00 | 023 | 70184874 |
| | CALL WITH A&M AND DENTONS TEAMS RE DENTONS RETENTION ISSUES AND SEC RELATED ISSUES (1.1). | | | | |
| 01/24/24 | Andrews, Fraser Gavin | 0.10 | 142.00 | 023 | 70184875 |
| | CALL WITH LOCAL COUNSEL AND R. BERKOVICH RE RETENTION (.1). | | | | |
| 01/24/24 | Balido, Catherine | 0.50 | 415.00 | 023 | 69812211 |
| | REVIEW PRECEDENT INTERIM COMPENSATION MOTIONS. | | | | |
| 01/24/24 | Buffins, Ismail | 6.40 | 5,312.00 | 023 | 69808148 |
| | REVIEW LATEST RETENTION APPLICATION DRAFT FROM CLAIMS AGENT AGAINST PREVIOUS PRECEDENT (1.3); RESEARCH RE RETENTION ISSUES (5.1). | | | | |
| 01/24/24 | Lee, Kathleen Anne | 0.20 | 119.00 | 023 | 70131110 |
| | COORDINATE WITH C. BALIDO RE PARTIES IN INTEREST (.2). | | | | |
| 01/24/24 | Okada, Tyler | 0.40 | 140.00 | 023 | 69831582 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: EPIQ RETENTION APPLICATION FOR I. BUFFINS. | | | | |
| 01/25/24 | Berkovich, Ronit J. | 0.70 | 1,505.00 | 023 | 69822742 |
| | CONFER WITH Z. SHAPIRO RE DENTONS RETENTION ISSUES AND SEC ISSUES (.2); CALL WITH DENTONS AND Z. SHAPIRO RE DENTONS RETENTION APPLICATION (.4); EMAILS WITH DENTONS RE RETENTION ISSUES (.1). | | | | |
| 01/25/24 | Andrews, Fraser Gavin | 1.40 | 1,988.00 | 023 | 70184882 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH A&M AND WEIL TEAMS RE PARTIES IN INTEREST LIST (.2); EMAILS WITH Z. SHAPIRO RE RETENTION ISSUES (.2); CALL WITH DENTONS RE RETENTION (.4); REVIEW EPIQ RETENTION APPLICATION (.4); CONFER RE RETENTION ISSUES WITH I. BUFFINS (.2). | | | | |
| 01/25/24 | Buffins, Ismail | 2.70 | 2,241.00 | 023 | 69833278 |
| | REVIEW AND REVISE CLAIMS AGENT RETENTION APPLICATION. | | | | |
| 01/25/24 | Jones, Taylor | 0.60 | 774.00 | 023 | 69867240 |
| | CORRESPOND WITH I. BUFFINS RE: EPIQ ENGAGEMENT LETTER (0.2); CORRESPOND WITH G. ANDREWS AND TFL RE: CONYERS ENGAGEMENT LETTER (0.3); CORRESPOND WITH Z. SHAPIRO RE: EPIQ RETENTION (0.1). | | | | |
| 01/26/24 | Andrews, Fraser Gavin | 0.60 | 852.00 | 023 | 70184923 |
| | EMAILS WITH SINGAPORE COUNSEL RE FEE ESTIMATE (.2); REVIEW SECTION 156(C) APPLICATION COMMENTS (.3) AND CONFER WITH I. BUFFINS RE SAME (.1). | | | | |
| 01/26/24 | Buffins, Ismail | 4.80 | 3,984.00 | 023 | 69833957 |
| | RESEARCH SECTION 327(E) STANDARD FOR DISINTERESTED PROFESSIONALS (3.8); DRAFT AND REVISE EPIQ RETENTION APPLICATION (1.0). | | | | |
| 01/28/24 | Berkovich, Ronit J. | 0.80 | 1,720.00 | 023 | 69835282 |
| | REVIEW AND REVISE EPIQ RETENTION APPLICATION (.8). | | | | |
| 01/28/24 | Andrews, Fraser Gavin | 3.10 | 4,402.00 | 023 | 70184950 |
| | CONFER WITH LOCAL COUNSEL RE RETENTION ISSUES (.3); REVIEW SECTION 156(C) APPLICATION (.2) AND CONFER WITH I. BUFFINS RE SAME (.1); EMAILS WITH TEAM ON PARTIES IN INTEREST LIST (.2); REVIEW FURTHER COMMENTS TO SECTION 156 RETENTION (.2) AND CONFER WITH I. BUFFINS RE SAME (.2); EMAIL TO DENTONS RE RETENTION (.1); CONFER WITH TEAM RE RETENTION APPLICATIONS (.1); CALL WITH TEAM RE RETENTION ISSUES (.8); CALL WITH TEAM RE RETENTION APPLICATIONS AND OCP MOTION (.3); CONFER WITH LOCAL COUNSEL RE RETENTION ISSUES (.1); REVIEW FURTHER COMMENTS ON SECTION 156 RETENTION APPLICATION (.2) AND CONFER WITH I. BUFFINS RE SAME (.1); REVIEW SECTION 156 RETENTION APPLICATION FURTHER COMMENTS (.2). | | | | |
| 01/28/24 | Balido, Catherine | 0.30 | 249.00 | 023 | 69825984 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH TEAM TO DISCUSS RETENTION APPLICATIONS. | | | | |
| 01/28/24 | Buffins, Ismail | 3.10 | 2,573.00 | 023 | 69826523 |
| | DRAFT CLAIMS AGENT RETENTION APPLICATION. | | | | |
| 01/29/24 | Berkovich, Ronit J. | 0.10 | 215.00 | 023 | 69843904 |
| | EMAILS WITH S. MENON RE WONG RETENTION (.1). | | | | |
| 01/29/24 | Andrews, Fraser Gavin | 0.50 | 710.00 | 023 | 70185033 |
| | REVIEW EPIQ RETENTION APPLICATION (.4) AND CONFER WITH I. BUFFINS RE SAME (.1). | | | | |
| 01/29/24 | Buffins, Ismail | 1.20 | 996.00 | 023 | 69838139 |
| | MEET WITH G. ANDREWS TO DISCUSS RETENTION APPLICATION (.1); DRAFT AND REVISE EPIQ RETENTION APPLICATION (1.1). | | | | |
| 01/30/24 | Andrews, Fraser Gavin | 0.10 | 142.00 | 023 | 70185037 |
| | CALL WITH DENTONS RE RETENTION APPLICATION (.1). | | | | |
| 01/31/24 | Balido, Catherine | 0.50 | 415.00 | 023 | 69867764 |
| | DRAFT INTERIM COMPENSATION MOTION. | | | | |
| 01/31/24 | Buffins, Ismail | 1.40 | 1,162.00 | 023 | 69866777 |
| | DRAFT AND REVISE SECTION 327 RETENTION APPLICATION. | | | | |
| 01/31/24 | Okada, Tyler | 0.20 | 70.00 | 023 | 69907460 |
| | CONDUCT RESEARCH RE: PRECEDENT INTERIM COMPENSATION PROCEDURES MOTION FOR C. BALIDO. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **39.20** | **$40,850.00** | | |
| 01/23/24 | Buffins, Ismail | 0.50 | 415.00 | 024 | 69799240 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH PRECEDENT AND DRAFT ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 01/24/24 | Buffins, Ismail | 0.20 | 166.00 | 024 | 69808150 |
| | RESEARCH PRECEDENT AND DRAFT OCP MOTION. | | | | |
| 01/25/24 | Buffins, Ismail | 0.20 | 166.00 | 024 | 69833214 |
| | DRAFT EMAIL REGARDING FEE INQUIRY FOR OCP MOTION. | | | | |
| 01/28/24 | Buffins, Ismail | 1.80 | 1,494.00 | 024 | 69826520 |
| | DRAFT OCP MOTION. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: OCPs:** | | **2.70** | **$2,241.00** | | |
| 01/22/24 | Berkovich, Ronit J. | 0.10 | 215.00 | 025 | 70130087 |
| | EMAIL J. FRIEDMAN RE RETENTION APPLICATION ISSUES (.1). | | | | |
| 01/23/24 | Balido, Catherine | 2.00 | 1,660.00 | 025 | 69799210 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 01/23/24 | Lee, Kathleen Anne | 0.20 | 119.00 | 025 | 69808011 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR WEIL RETENTION APPLICATION. | | | | |
| 01/24/24 | Balido, Catherine | 0.50 | 415.00 | 025 | 69812090 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 01/24/24 | Lee, Kathleen Anne | 1.00 | 595.00 | 025 | 69812061 |
| | DRAFT WEIL DISCLOSURE SCHEDULE FOR RETENTION APPLICATION (1.0). | | | | |
| 01/25/24 | Lee, Kathleen Anne | 1.40 | 833.00 | 025 | 69819788 |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE RETENTION DISCLOSURE SCHEDULE (.6); DRAFT WEIL RETENTION APPLICATION (.7); CORRESPOND WITH C. BALIDO RE SAME (.1). | | | | |
| 01/26/24 | Tripp, Zachary D. | 0.40 | 718.00 | 025 | 70191065 |
| | PREPARE ESTIMATE OF APPELLATE FEES FOR BANKRUPTCY FILINGS. | | | | |
| 01/28/24 | Balido, Catherine | 1.00 | 830.00 | 025 | 69826023 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 01/29/24 | Balido, Catherine | 2.00 | 1,660.00 | 025 | 69838189 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 01/29/24 | Lee, Kathleen Anne | 1.40 | 833.00 | 025 | 69844961 |
| | ASSIST C. BALIDO WITH WEIL DISCLOSURE SCHEDULE. | | | | |
| **SUBTOTAL TASK 025 - Retention / Fee Applications: Weil:** | | **10.00** | **$7,878.00** | | |
| 01/22/24 | Berkovich, Ronit J. | 1.00 | 2,150.00 | 026 | 70130085 |
| | REVIEW AND PROVIDE COMMENTS ON ANALYSIS FROM A. BASCOY RE AUTOMATIC STAY AND SEC RESPONSE TO BANKRUPTCY FILING ORDER (.4); CALL WITH Z. TRIPP RE AUTOMATIC STAY AND SEC RESPONSE TO BANKRUPTCY FILING ORDERS (.1); EMAILS WITH TEAM RE AUTOMATIC STAY AND SEC RESPONSE TO BANKRUPTCY FILING ORDERS (.1); EMAILS WITH TEAM RE DEBTORS' ASSETS (.1); EMAILS WITH TEAM RE AUTOMATIC STAY AND SEC RESPONSE TO BANKRUPTCY FILING ORDERS (.1); CONFER WITH M. CALIFANO RE PAYING ATTORNEYS REPRESENTING EMPLOYEES IN CONNECTION WITH SEC ACTION (.2). | | | | |
| 01/22/24 | Tripp, Zachary D. | 8.30 | 14,898.50 | 026 | 69789078 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BINANCE ORAL ARGUMENT RECAP AND COMMUNICATIONS RE SAME (0.3); COMMUNICATIONS WITH N. HOWARD RE APPELLATE ARGUMENTS AND NEXT STEPS (0.3); COMMUNICATIONS WITH TEAM RE RESEARCH PROJECTS RE APPEAL AND NEXT STEPS (0.2); REVIEW AND ANALYZE COINBASE PAPERS AND ARGUMENT (0.4); REVIEW AND REVISE OPPOSITION TO POSSIBLE SEC RESPONSE TO BANKRUPTCY FILING (3.4); COMMUNICATIONS WITH C. CONRAD RE SAME (0.8); CALL WITH R. BERKOVICH RE SAME (0.1); REVIEW RESEARCH FOR SAME (0.6); REVIEW AND REVISE DRAFT MOTION TO ENFORCE AND COMMUNICATIONS RE SAME (1.7); CALL WITH N. HOWARD RE BINANCE HEARING (.5). | | | | |
| 01/22/24 | Prunetti, Nicole Elizabeth | 8.20 | 13,079.00 | 026 | 69789097 |
| | DRAFT AND REVISE MOTION TO ENFORCE AUTOMATIC STAY IF SEC SEEKS ACTION (8.2). | | | | |
| 01/22/24 | Andrews, Fraser Gavin | 0.90 | 1,278.00 | 026 | 70236433 |
| | DRAFT MOTION RE AUTOMATIC STAY IN CONNECTION WITH SEC ACTION (.6); CONFER WITH WEIL TEAM RE SAME (.3). | | | | |
| 01/22/24 | Howard, Natalie | 9.90 | 9,850.50 | 026 | 69806231 |
| | DRAFT MOTION TO ENFORCE AUTOMATIC STAY AGAINST SEC (.3); LISTEN TO BINANCE HEARING IN CONNECTION WITH PREPARATION FOR APPEAL (2.5); EMAIL RE: SECURITIES ISSUE (.3); CALL WITH Z. TRIPP RE: BINANCE HEARING (.5); SUMMARIZE BINANCE HEARING (1.5); FACT-CHECK DRAFT MOTION TO ENFORCE AUTOMATIC STAY (3.0); REVISE DRAFT STAY MOTION (1.8). | | | | |
| 01/22/24 | Conrad, Christopher S. | 10.20 | 13,158.00 | 026 | 69789093 |
| | DRAFT AND REVISE WEIL'S DRAFT OPPOSITION TO THE SEC'S POTENTIAL ACTION IN SDNY (4.0); REVISE OPPOSITION TO ANTICIPATED SEC ACTION (2.9); RESEARCH CASELAW RE SAME (2.5); CONFER WITH M. BLOOM REGARDING CHANGES AND FURTHER REVISIONS TO THE OPPOSITION BRIEF TO SEC'S POTENTIAL ACTION IN SDNY (0.3); RESEARCH LEGAL STANDARDS RE SAME (0.4); REVIEW AND REVISE DRAFT MOTION TO ENFORCE THE AUTOMATIC STAY (0.1). | | | | |
| 01/22/24 | Bloom, Max | 8.10 | 9,517.50 | 026 | 69782315 |
| | DRAFT RESPONSE TO POTENTIAL SEC MOTION (6.3); REVIEW SEC COMPLAINT FOR BACKGROUND (0.4); REVIEW DISTRICT COURT ORDER DENYING MOTION TO DISMISS FOR BACKGROUND (0.5); REVIEW DISTRICT COURT ORDER DENYING MOTION FOR SUMMARY JUDGMENT FOR BACKGROUND (0.5); REVIEW CASE LAW ON DEFINITION OF SECURITIES (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/24 | Sandhu, Alexi | 7.00 | 2,450.00 | 026 | 69788548 |
| | ASSIST TEAM WITH COMPILING DOCKET ITEMS AND EXHIBITS (6.4); ASSIST N. HOWARD WITH COMPILING EXHIBITS FOR EMERGENCY MOTION TO ENFORCE AUTOMATIC STAY (0.6). | | | | |
| 01/23/24 | Berkovich, Ronit J. | 1.60 | 3,440.00 | 026 | 69803545 |
| | REVIEW AND PROVIDE COMMENTS ON PROPOSED FILING FOR SEC ACTION (.9); EMAILS WITH TEAM RE COMMENTS ON PROPOSED FILING FOR SEC ACTION (.3); CONFER WITH Z. TRIPP RE COMMENTS ON PROPOSED FILING FOR SEC ACTION (.4). | | | | |
| 01/23/24 | Tripp, Zachary D. | 3.70 | 6,641.50 | 026 | 69799096 |
| | REVIEW R. BERKOVICH COMMENTS ON DRAFT OPPOSITION TO A POSSIBLE SEC ACTION (0.3); COMMUNICATIONS WITH C. CONRAD RE SAME (0.2); REVIEW AND REVISE UPDATED DRAFT (0.3); REVIEW RESEARCH RE SEC ACTION AND COMMUNICATIONS RE SAME (0.7); REVIEW AND REVISE DRAFT RESEARCH LIST (0.5); CALL WITH M. BLOOM RE SAME (0.5); WEEKLY CALL WITH DENTONS RE LITIGATION STRATEGY (0.5); FOLLOW UP COMMUNICATIONS WITH TEAM RE RESEARCH AND NEXT STEPS (0.7). | | | | |
| 01/23/24 | Andrews, Fraser Gavin | 0.30 | 426.00 | 026 | 70195614 |
| | REVIEW AUTOMATIC STAY MOTION (.3). | | | | |
| 01/23/24 | Howard, Natalie | 4.80 | 4,776.00 | 026 | 69864820 |
| | CONDUCT RESEARCH RE: SECURITIES ISSUE (3.7); EMAIL RE: SEC CASE TRACKER (.1); EMAIL RE: DOCKET ITEMS MISSING (.2); EMAIL RE: UPDATED RESEARCH LIST (.2); EMAIL RE: PROTECTIVE ORDERS (.1); REVIEW DRAFT SEC OPPOSITION (.5). | | | | |
| 01/23/24 | Conrad, Christopher S. | 5.50 | 7,095.00 | 026 | 69818321 |
| | REVIEW SECOND CIRCUIT CASE LAW RE: LEGAL STANDARDS FOR POSSIBLE SEC RESPONSES TO BANKRUPTCY FILING (2.9); REVIEW R. BERKOVICH COMMENTS ON OPPOSITION TO ANTICIPATED STAY MOTION AND REVISE DRAFT (2.6). | | | | |
| 01/23/24 | Bloom, Max | 3.40 | 3,995.00 | 026 | 69801405 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH Z. TRIPP TO DISCUSS RESEARCH (0.6); RESEARCH CASE LAW GOVERNING SECURITIES ISSUES RE: SDNY LITIGATION (2.5); RESEARCH CASE LAW GOVERNING SCOPE OF AUTOMATIC STAY PROVISION (0.3). | | | | |
| 01/23/24 | Sandhu, Alexi | 4.10 | 1,435.00 | 026 | 69823014 |
| | COMPILE AND RETRIEVE DOCKET ITEMS AND EXHIBITS. | | | | |
| 01/24/24 | Berkovich, Ronit J. | 1.30 | 2,795.00 | 026 | 69816239 |
| | EMAILS WITH TEAM RE SEC STRATEGY (.1); CALL WITH DENTONS RE SEC ISSUES AND DENTONS RETENTION ISSUES (1.2). | | | | |
| 01/24/24 | Liou, Jessica | 0.40 | 758.00 | 026 | 70131107 |
| | EMAILS WITH GROUP RE: STAY RESEARCH (0.4). | | | | |
| 01/24/24 | Tripp, Zachary D. | 2.70 | 4,846.50 | 026 | 69808069 |
| | REVIEW AND ANALYZE RESEARCH RE POTENTIAL SEC ACTION (0.7); COMMUNICATIONS WITH C. CONRAD RE SAME (0.3); CALL WITH WEIL AND DENTONS TEAM RE SAME AND IMPACT ON STRATEGY (1.1); WEEKLY APPELLATE LITIGATION TEAM CALL TO COORDINATE WORK STREAMS AND NEXT STEPS (0.6). | | | | |
| 01/24/24 | Prunetti, Nicole Elizabeth | 0.50 | 797.50 | 026 | 69810271 |
| | WEEKLY (PARTIAL) APPELLATE TEAM MEETING RE CASE STATUS (0.5). | | | | |
| 01/24/24 | Bascoy, Alejandro | 1.50 | 2,130.00 | 026 | 69815388 |
| | RESEARCH 2ND/3RD CIRCUIT CASE LAW RE: APPLICABILITY OF AUTOMATIC STAY TO NON-DEBTORS/NON-ESTATE PROPERTY IN CONTEXT OF SEC LITIGATION. | | | | |
| 01/24/24 | Howard, Natalie | 9.50 | 9,452.50 | 026 | 69864724 |
| | CONDUCT RESEARCH RE: SECURITIES ISSUE (1.4); UPDATE LIST OF RESEARCH QUESTIONS (.5); REVIEW CASE MATERIALS RE: SECURITIES ISSUE (1.5); DRAFT SECURITIES ISSUE MEMORANDUM (5.0); REVIEW DRAFT DECLARATION (.5); CALL WITH LITIGATION TEAM RE: CASE UPDATES (.6). | | | | |
| 01/24/24 | Conrad, Christopher S. | 8.80 | 11,352.00 | 026 | 69818257 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH TEAM TO DISCUSS WORK STREAMS RE: APPELLATE ARGUMENTS (.5); SYNTHESIZE CASE RESEARCH IN AN EMAIL TO RLF AND WEIL TEAM REGARDING SEC ACTIONS IN CONNECTION WITH THE BANKRUPTCY ESTATE (1.2); RESEARCH RE TREATMENT OF SEC CLAIMS (2.1); DRAFT EMAIL TO DENTONS REGARDING TENTATIVE FINDINGS RE: POTENTIAL SEC ACTION (.8); ATTEND MEETING WITH DENTONS TO DISCUSS THE RISK OF SAME (1.2); RESEARCH RE SAME (3.0). | | | | |
| 01/24/24 | Bloom, Max | 0.40 | 470.00 | 026 | 69810486 |
| | CONFERENCE WITH TEAM TO COORDINATE WORKSTREAMS IN LITIGATION WITH SEC. | | | | |
| 01/25/24 | Berkovich, Ronit J. | 0.40 | 860.00 | 026 | 69822727 |
| | REVIEW RESEARCH FROM C. CONRAD AND A. BASCOY RE SEC AND THE AUTOMATIC STAY AND EMAILS WITH TEAM RE SAME (.4). | | | | |
| 01/25/24 | Friedmann, Jared R. | 0.20 | 359.00 | 026 | 70131177 |
| | REVIEW AND EXECUTE PROTECTIVE ORDER (0.2). | | | | |
| 01/25/24 | Tripp, Zachary D. | 0.70 | 1,256.50 | 026 | 69816828 |
| | EMAILS WITH C. CONRAD RE OPPOSITION TO A POTENTIAL SEC ACTIONS (.2); REVIEW RESEARCH RE SECURITIES ISSUE AND EMAILS WITH M. BLOOM RE SAME (.5). | | | | |
| 01/25/24 | Bascoy, Alejandro | 1.80 | 2,556.00 | 026 | 69815549 |
| | RESEARCH/SUMMARIZE LAW REGARDING AUTOMATIC STAY IN CONTEXT OF SEC LITIGATION (1.8). | | | | |
| 01/25/24 | Howard, Natalie | 4.30 | 4,278.50 | 026 | 69864787 |
| | EMAIL RE: SECURITIES ISSUE IN CONNECTION WITH APPEAL (.3); EMAIL RE: SEC CALL (.1); DRAFT MEMORANDUM RE FACTUAL BACKGROUND FOR APPEAL (3.7); EMAIL RE: SECURITIES ISSUE (.2). | | | | |
| 01/25/24 | Balido, Catherine | 1.50 | 1,245.00 | 026 | 69816731 |
| | COMPILE PROTECTIVE ORDERS FROM ALL ADVISORS. | | | | |
| 01/25/24 | Conrad, Christopher S. | 4.50 | 5,805.00 | 026 | 69818318 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH WHETHER SEC POTENTIAL ACTION COULD BE BARRED BY THE AUTOMATIC BANKRUPTCY STAY (3.6); ANALYZE AND DRAFT FINAL RESEARCH RE SAME (.9). | | | | |
| 01/25/24 | Bloom, Max | 1.50 | 1,762.50 | 026 | 69819566 |
| | CONFERENCE WITH LITIGATION TEAM TO DISCUSS DEVELOPMENTS IN LITIGATION WITH SEC (0.4); REVIEW FILINGS IN SIMILAR SECURITIES CASES FOR BACKGROUND (1.1). | | | | |
| 01/26/24 | Tripp, Zachary D. | 1.00 | 1,795.00 | 026 | 69824547 |
| | REVIEW BINANCE TRANSCRIPT (0.4); EMAILS WITH M. BLOOM RE APPELLATE STRATEGY AND WORK STREAMS (0.6). | | | | |
| 01/26/24 | Prunetti, Nicole Elizabeth | 0.10 | 159.50 | 026 | 69830490 |
| | ATTENTION TO CORNERSTONE SEC ENFORCEMENT ACTION REPORT (0.1). | | | | |
| 01/26/24 | Howard, Natalie | 5.90 | 5,870.50 | 026 | 69864784 |
| | EMAIL RE: SECURITIES ISSUE RESEARCH (.5); EMAIL RE: PROTECTIVE ORDERS (.2); RESEARCH RE: FACTUAL BACKGROUND FOR APPEAL (.3); REVIEW BINANCE HEARING TRANSCRIPT (1.0); DRAFT MEMORANDUM RE FACTUAL BACKGROUND FOR APPEAL (3.9). | | | | |
| 01/26/24 | Conrad, Christopher S. | 1.70 | 2,193.00 | 026 | 69867842 |
| | CONFER WITH DENTONS REGARDING APPELLATE AVENUES FOR ORDER DENYING A MOTION TO QUASH (.6); REVIEW BRIEF DRAFT SECTION ON SECURITIES ISSUE CIRCULATED BY N. HOWARD (1.0); REVIEW CASE LAW DEALING WITH POTENTIAL SEC ACTION (.1). | | | | |
| 01/26/24 | Bloom, Max | 3.20 | 3,760.00 | 026 | 69824154 |
| | RESEARCH ARGUMENTS REGARDING SCOPE OF SECURITIES LAWS (2.8); CONFERENCE WITH LITIGATION TEAM TO DISCUSS SEC LITIGATION STRATEGY (0.4). | | | | |
| 01/28/24 | Andrews, Fraser Gavin | 0.10 | 142.00 | 026 | 70184953 |
| | EMAIL R. BERKOVICH RE 363 MOTION TO PAY LEGAL EXPENSES IN CONNECTION WITH SEC LITIGATION (.1). | | | | |
| 01/28/24 | Bloom, Max | 0.60 | 705.00 | 026 | 69830726 |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

**ITEMIZED SERVICES - 77267.0005 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE RE: FIRST DAY DECLARATION IN RELATION TO SEC LITIGATION. | | | | |
| 01/29/24 | Tripp, Zachary D. | 0.40 | 718.00 | 026 | 69839909 |
| | REVIEW OUTLINE OF BRIEF AND COMMUNICATIONS WITH M. BLOOM RE SAME. | | | | |
| 01/29/24 | Howard, Natalie | 4.00 | 3,980.00 | 026 | 69864756 |
| | EMAIL RE: SECURITIES ISSUE RESEARCH (.3); REVIEW CASE MATERIALS RE: SECURITIES ISSUE (1.0); CONDUCT RESEARCH RE: SECURITIES ISSUE (2.7). | | | | |
| 01/29/24 | Conrad, Christopher S. | 1.10 | 1,419.00 | 026 | 69834002 |
| | RESEARCH RE POTENTIAL SEC ACTIONS (.6); OBTAIN MISSING DOCKET ENTRIES FROM DENTONS CLOUD SHARE (.5). | | | | |
| 01/29/24 | Bloom, Max | 2.00 | 2,350.00 | 026 | 69842089 |
| | DRAFT OUTLINE OF POTENTIAL ARGUMENTS ON APPEAL (0.5); REVIEW CASE LAW FOR BACKGROUND ON ISSUES RELEVANT TO POTENTIAL APPEAL IN SEC LITIGATION (1.5). | | | | |
| 01/29/24 | Okada, Tyler | 0.10 | 35.00 | 026 | 69907427 |
| | CONDUCT RESEARCH RE: PRECEDENT 363 MOTION TO PAY FEES RELATING TO SEC ACTION FOR C. BALIDO. | | | | |
| 01/30/24 | Andrews, Fraser Gavin | 0.60 | 852.00 | 026 | 70185038 |
| | CONFER WITH ADVISORS RE RESPONSE TO SEC COMMENTS (.2); EMAIL SEC RE FIRST DAY MOTIONS (.2); REVIEW MEMORANDUM ON SEC LANGUAGE IN PREVIOUS CASES (.2). | | | | |
| 01/30/24 | Howard, Natalie | 4.10 | 4,079.50 | 026 | 69864527 |
| | REVIEW RESEARCH RE: POTENTIAL SEC ACTIONS (2.0); REVISE MEMORANDUM RE: POTENTIAL SEC ACTIONS (2.1). | | | | |
| 01/30/24 | Conrad, Christopher S. | 0.40 | 516.00 | 026 | 69842453 |
| | REVIEW AND RESPOND TO A. JETTON DATA ISSUES RE SEC ACTION. | | | | |

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/24 | Berkovich, Ronit J. | 0.50 | 1,075.00 | 026 | 69862850 |
| | CONFER WITH M. CALIFANO RE SEC ISSUES (.5). | | | | |
| 01/31/24 | Tripp, Zachary D. | 0.80 | 1,436.00 | 026 | 69859059 |
| | ANALYZE BROADER APPELLATE STRATEGY (0.5); COMMUNICATIONS WITH M. BLOOM RE SECURITIES ISSUE (0.3). | | | | |
| 01/31/24 | Bloom, Max | 0.60 | 705.00 | 026 | 69861594 |
| | REVIEW FIRST DAY FILINGS TO EVALUATE POTENTIAL IMPACT ON SEC LITIGATION (0.6). | | | | |
| **SUBTOTAL TASK 026 - SEC Matters:** | | **144.20** | **$176,704.50** | | |
| 01/26/24 | Andrews, Fraser Gavin | 0.10 | 142.00 | 028 | 70258360 |
| | EMAIL IN RESPONSE TO CREDITOR RE UCC (.1). | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **0.10** | **$142.00** | | |
| 01/22/24 | Berkovich, Ronit J. | 0.30 | 645.00 | 029 | 70130090 |
| | EMAILS WITH TEAM, Z. SHAPIRO, AND DENTONS RE U.S. TRUSTEE INQUIRY (.2); EMAILS WITH DENTONS RE U.S. TRUSTEE ISSUES (.1). | | | | |
| 01/22/24 | Liou, Jessica | 0.80 | 1,516.00 | 029 | 70114514 |
| | REVIEW TERRAFORM BACKGROUND, DRAFT FIRST DAY, AND OTHER MATERIALS IN PREPARATION FOR U.S. TRUSTEE CALL (.8). | | | | |
| 01/22/24 | Andrews, Fraser Gavin | 0.20 | 284.00 | 029 | 70184779 |
| | EMAILS WITH Z. SHAPIRO RE U.S. TRUSTEE (.2). | | | | |
| 01/23/24 | Berkovich, Ronit J. | 0.90 | 1,935.00 | 029 | 69803560 |
| | EMAIL U.S. TRUSTEE RE QUESTIONS (.8); CONFER WITH TEAM RE QUESTIONS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

ITEMIZED SERVICES - 77267.0005 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/24 | Liou, Jessica | 0.80 | 1,516.00 | 029 | 69816301 |
| | CONFER WITH U.S. TRUSTEE'S OFFICE AND Z. SHAPIRO RE: QUESTIONS ABOUT FILING (0.8). | | | | |
| 01/23/24 | Andrews, Fraser Gavin | 1.50 | 2,130.00 | 029 | 70184813 |
| | CALL WITH U.S. TRUSTEE RE COMPANY BACKGROUND (.9); DRAFT ANSWER TO U.S. TRUSTEE AND CONFER WITH COMPANY EMPLOYEES RE SAME (.2); REVIEW MOTION TO REDACT CREDITOR MATRIX (.4). | | | | |
| 01/24/24 | Andrews, Fraser Gavin | 0.30 | 426.00 | 029 | 70184872 |
| | REVIEW INITIAL DEBTOR INTERVIEW LIST AND EMAIL WITH A&M ON SAME (.2); CONFER WITH LOCAL COUNSEL RE U.S. TRUSTEE RESPONSES (.1). | | | | |
| 01/24/24 | Balido, Catherine | 0.50 | 415.00 | 029 | 69812148 |
| | REVIEW PRECEDENT 2015.3 REPORTS TO DRAFT 2015.3 REPORT. | | | | |
| 01/25/24 | Friedmann, Jared R. | 0.20 | 359.00 | 029 | 70131178 |
| | REVIEW EVIDENCE IN SUPPORT OF THE POTENTIAL MOTION TO REDACT CERTAIN INFORMATION ON THE SCHEDULES (0.2). | | | | |
| 01/26/24 | Andrews, Fraser Gavin | 0.60 | 852.00 | 029 | 70184922 |
| | EMAILS WITH Z. SHAPIRO RE U.S. TRUSTEE REQUEST (.2); DRAFT RESPONSE TO QUESTIONS FROM U.S. TRUSTEE (.1); CONFER WITH LOCAL COUNSEL RE U.S. TRUSTEE ISSUES (.3). | | | | |
| 01/28/24 | Berkovich, Ronit J. | 0.10 | 215.00 | 029 | 69835345 |
| | EMAILS WITH TEAM AND A&M RE SCHEDULES AND STATEMENTS (.1). | | | | |
| 01/29/24 | Andrews, Fraser Gavin | 0.70 | 994.00 | 029 | 70185028 |
| | CONFER WITH LOCAL COUNSEL RE U.S. TRUSTEE ISSUES (.3); CONFER WITH LOCAL COUNSEL RE U.S. TRUSTEE REQUESTS (.1); CONFER WITH LOCAL COUNSEL RE FIRST DAY MOTIONS AND U.S. TRUSTEE (.3). | | | | |
| 01/30/24 | Andrews, Fraser Gavin | 0.10 | 142.00 | 029 | 70185039 |
| | DRAFT RESPONSE TO U.S. TRUSTEE RE DILIGENCE QUESTIONS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Terraform Labs PTE Ltd. - Chapter 11
77267.0005
2024001843

### ITEMIZED SERVICES - 77267.0005 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/24 | Liou, Jessica | 1.20 | 2,274.00 | 029 | 69863238 |
| | CONFER WITH U.S. TRUSTEE OFFICE RE TREASURY MOTION (0.8); REVIEW U.S. TRUSTEE COMMENTS TO INTERIM TREASURY MANAGEMENT ORDER (0.4). | | | | |
| 01/31/24 | Andrews, Fraser Gavin | 1.10 | 1,562.00 | 029 | 69887992 |
| | CALL WITH U.S. TRUSTEE RE FIRST DAY HEARING (.8) AND CONFER WITH WEIL AND RLF RE U.S. TRUSTEE COMMENTS TO MOTIONS (.1); DRAFT RESPONSE TO U.S. TRUSTEE DILIGENCE REQUESTS (.2). | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **9.30** | **$15,265.00** | | |
| **Total Fees Due** | | **1,135.40** | **§1,576,305.25** | | |