**Exhibit A**



**Richards, Layton & Finger, P.A.**
920 North King Street
Wilmington, DE 19801
T: (302) 651-7700
AR@rlf.com
Tax ID 51-0226371

| | |
|---|---|
| Invoice Date: | March 28, 2024 |
| Invoice Number: | 3000929 |
| Client Number: | 770432 |

Terraform Labs PTE Ltd.
Arrash Chris Amani
1 Wallich Street #37-01
Guoco Tower, 078881 Singapore

Client:                    Terraform Labs PTE Ltd.

For professional services rendered through February 29, 2024

| | | |
|---|---|---|
| Fees | $ | 555,646.50 |
| Costs | | 5,511.34 |
| **Total Amount Due** | **$** | **561,157.84** |

**INVOICE DUE AND PAYABLE UPON RECEIPT**

**Please reference invoice number(s) on your remittance.**

| | |
|---|---|
| Please send your remittance to: | Please wire your remittance to: |
| **Richards, Layton & Finger, P.A.** | **M&T Bank** |
| 920 North King Street | Account Name: Richards, Layton & Finger, P.A. |
| Wilmington DE, 19801 | Account Number: 2264-1174 |
| | ABA Number: 022000046 |
| | SWIFT Code: MANTUS33 |

| Client Name: Terraform Labs PTE Ltd. | Invoice Date: | March 28, 2024 |
|---|---|---|
| Matter: Terraform Labs PTE Ltd. | Invoice Number: | 3000929 |

**Group Bill Summary**

| Matter | Description | Fees | Costs | Charges | Taxes | Total |
|---|---|---|---|---|---|---|
| 770432-230833 | Debtor Restructuring | 0.00 | 5,511.34 | 0.00 | 0.00 | 5,511.34 |
| 770432-230833A | Case Administration | 90,719.00 | 0.00 | 0.00 | 0.00 | 90,719.00 |
| 770432-230833B | Creditor Inquiries | 2,064.00 | 0.00 | 0.00 | 0.00 | 2,064.00 |
| 770432-230833C | Meetings | 26,369.00 | 0.00 | 0.00 | 0.00 | 26,369.00 |
| 770432-230833E | Automatic Stay/Adequate Protection | 16,676.00 | 0.00 | 0.00 | 0.00 | 16,676.00 |
| 770432-230833F | Plan of Reorganization/Disclosure Statement | 1,422.50 | 0.00 | 0.00 | 0.00 | 1,422.50 |
| 770432-230833G | Use, Sale of Assets | 81,035.00 | 0.00 | 0.00 | 0.00 | 81,035.00 |
| 770432-230833H | Cash Collateral/DIP Financing | 328.50 | 0.00 | 0.00 | 0.00 | 328.50 |
| 770432-230833I | Claims Administration | 2,647.50 | 0.00 | 0.00 | 0.00 | 2,647.50 |
| 770432-230833J | Court Hearings | 56,141.50 | 0.00 | 0.00 | 0.00 | 56,141.50 |
| 770432-230833K | General Corporate/Real Estate | 55,251.50 | 0.00 | 0.00 | 0.00 | 55,251.50 |
| 770432-230833L | Schedules/SOFA/U.S. Trustee Reports | 34,068.00 | 0.00 | 0.00 | 0.00 | 34,068.00 |
| 770432-230833M | Employee Issue | 22,648.00 | 0.00 | 0.00 | 0.00 | 22,648.00 |
| 770432-230833P | Litigation/Adversary Proceedings | 49,245.50 | 0.00 | 0.00 | 0.00 | 49,245.50 |
| 770432-230833Q-1 | RLF Retention | 21,757.50 | 0.00 | 0.00 | 0.00 | 21,757.50 |
| 770432-230833Q-2 | Retention of Others | 85,075.50 | 0.00 | 0.00 | 0.00 | 85,075.50 |
| 770432-230833R-1 | RLF Fee Applications | 1,197.50 | 0.00 | 0.00 | 0.00 | 1,197.50 |
| 770432-230833R-2 | Fee Applications of Others | 6,207.00 | 0.00 | 0.00 | 0.00 | 6,207.00 |
| 770432-230833S | Vendors/Suppliers | 2,033.00 | 0.00 | 0.00 | 0.00 | 2,033.00 |
| 770432-230833V | Insurance | 760.00 | 0.00 | 0.00 | 0.00 | 760.00 |
| | | 555,646.50 | 5,511.34 | 0.00 | 0.00 | $561,157.84 |

**Total Amount Due**   $561,157.84

Matter Name: Case Administration

Matter Number: 770432-230833A

Invoice Date:     March 28, 2024

Invoice Number:     3000929

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/21/24 | Z. I. Shapiro | Correspondence with M. Milana re: pro hacs and related issue (.1); Correspondence with R. Berkovich re: status of website (.1) | 0.2 | 1,095 | 219.00 |
| 01/21/24 | R. V. Speaker | Finalize and file SEALED creditor matrix (.2); Finalize and file redacted creditor matrix (.2); Coordinate payment of filing fees (.1); Prepare email distribution and service groups (.2); Email confirmation to M. Milana (.1) | 0.8 | 395 | 316.00 |
| 01/21/24 | R. V. Speaker | Finalize and file SEALED creditor matrix (.2); Finalize and file redacted creditor matrix (.2); Coordinate payment of filing fees (.1); Prepare email distribution and service groups (.2); Email confirmation to M. Milana (.1) | 0.8 | 395 | 316.00 |
| 01/22/24 | M. P. Milana | Review draft boilerplate motion and correspondence with Z. Shapiro re: same (.4); Correspondence with Z. Shapiro and A. Steiger re: pro hac vice motions (.2); Draft notice of commencement (.5); Review and revise motion to seal personal identification information (.6) | 1.7 | 760 | 1,292.00 |
| 01/22/24 | Z. I. Shapiro | Correspondence with WGM/RLF team re: judge assignment (.1); Correspondence with R. Berkovich re: same (.1); Review pro hacs (.1); Correspondence with A. Steiger re: same (.1); Correspondence with M. Milana re: same (.2); Correspondence with clerk re: status of filings (.1); Review press inquiry and forward same to WGM (.1); Correspondence with G. Andrews re: notice of commencement (.1); Correspondence with RLF team re: same (.1); Correspondence with G. Andrews re: open items (.2); Calls with G. Andrews re: same (.8); Correspondence with R. Berkovich re: filing questions (.2); Correspondence with Chambers re: status of filing and hearing (.2); Correspondence with R. Berkovich re: same (.2) Correspondence with B. Racine re: boiler and comment on same (.2); Correspondence with M. Milana re: same (.1); Review boiler (.1); Update RLF team re: status of hearing (.1) | 3.1 | 1,095 | 3,394.50 |
| 01/22/24 | R. V. Speaker | Organize pro hac vice motions for filing and email to A. Steiger (.3); Coordinate payment of filing fee re: same (.3); Finalize and file pro hac vice motion for R. Berkovich (.1); Upload order re: same (.1); Finalize and file pro hac vice motion for J. Liou (.1); Upload order re: same (.1); Finalize and file pro hac vice motion for F. G. Andrews (.1); Upload order re: same (.1) | 1.2 | 395 | 474.00 |
| 01/22/24 | A. R. Steiger | Review and revise pro hac vice motions re: R. Berkovich, J. Liou, and F. Andrews (.3); Emails to Z. Shapiro and M. Milana re: same (.1); Email to R. Berkovich, J. Liou, F. Andrews, Z. Shapiro, and M. Milana re: same (.1); Meetings with M. Milana re: case workstreams (.3); Emails to R. Speaker re: pro hac vice motions (.1); Assist with filing re: same (.1); Review first day motion boilerplate language (.5); Emails to P. Heath, Z. Shapiro, and M. Milana re: same (.1) | 1.6 | 625 | 1,000.00 |
| 01/23/24 | M. P. Milana | Review and revise matrix and sealing motion and correspondence with A. Steiger re: same | 0.7 | 760 | 532.00 |
| 01/23/24 | A. R. Steiger | Review draft first day declaration | 0.3 | 625 | 187.50 |
| 01/23/24 | Z. I. Shapiro | Correspondence with A. Steiger re: motion to seal (.2); Draft and revise same (.6); Further correspondence with A. Steiger re: same (.1); Correspondence with WGM team transmitting same (.1); Correspondence with L. Richenderfer re: case status and background questions (.2); Calls with G. Andrews re: same (.4); Correspondence with R. Berkovich re: same (.3); Call with P. Heath re: same (.2); Correspondence with P. Heath re: same (.1); Prepare for and attend background call with UST and WGM team (.5); Correspondence with WGM team re: same (.4) | 3.1 | 1,095 | 3,394.50 |
| 01/23/24 | P. N. Heath | Review of seal motion | 0.1 | 1,250 | 125.00 |
| 01/23/24 | P. N. Heath | Review of first day declaration (.4) | 0.4 | 1,250 | 500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Case Administration | | | Invoice Date: | | March 28, 2024 |
| Matter Number: 770432-230833A | | | Invoice Number: | | 3000929 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/24/24 | R. V. Speaker | Call with J. McCauley re: motion to seal matrix (.1); Research re: filing of same (.2); Meeting with A. Steiger re: same (.1); Meeting with J. McCauley re: same (.1); Draft email to J. Carlson re: filing of motion to seal (.3) | 0.8 | 395 | 316.00 |
| 01/24/24 | A. R. Steiger | Review docket activity | 0.1 | 625 | 62.50 |
| 01/24/24 | Z. I. Shapiro | Correspondence with B. Racine re: motion to redact (.3); Research re: same (.2); Review responses to UST inquiries (.2); Correspondence with G. Andrews re: same (.1); Calls with G. Andrews re: filing issues (.9) | 1.7 | 1,095 | 1,861.50 |
| 01/24/24 | B. J. Witters | Review e-mail from J. McCauley re: motion seal creditor matrix (.1); Assemble and e-mail to J. McCauley re: same (.1); Finalize and file re: same (.2) | 0.4 | 395 | 158.00 |
| 01/24/24 | P. N. Heath | Review email from B. Racine re: seal motion | 0.1 | 1,250 | 125.00 |
| 01/24/24 | J. F. McCauley | Coordinate filing of motion to seal creditor matrix (.1) | 0.1 | 655 | 65.50 |
| 01/24/24 | J. F. McCauley | Review first day motion boiler (.1) | 0.1 | 655 | 65.50 |
| 01/25/24 | R. V. Speaker | Retrieve and circulate newly filed pleadings (.1); Draft critical dates calendar (.8) | 0.9 | 395 | 355.50 |
| 01/25/24 | Z. I. Shapiro | Call with R. Berkovich re: research items (.3); Calls with G. Andrews re: same and related issues (.6); Correspondence with Epiq re: service plan (.2); Correspondence with L. Richenderfer re: creditor list (.1); Correspondence with A&M team re: same (.1) | 1.3 | 1,095 | 1,423.50 |
| 01/25/24 | J. F. McCauley | Research re: first day pleadings | 0.6 | 655 | 393.00 |
| 01/25/24 | A. R. Steiger | Meetings with Z. Shapiro and J. McCauley re: first day pleadings | 0.1 | 625 | 62.50 |
| 01/25/24 | A. R. Steiger | Emails to J. McCauley re: service re: motion to seal re: creditor matrix | 0.1 | 625 | 62.50 |
| 01/25/24 | A. L. Riches | Review SEC protective order | 0.5 | 575 | 287.50 |
| 01/26/24 | Z. I. Shapiro | Call with L. Richenderfer re: update (.4); Correspondence with WGM team re: same (.3); Calls with G. Andrews re: same (.8); Correspondence with G. Andrews re: responses to UST inquiry (.2); Correspondence with R. Berkovich re: same (.2); Call with G. Andrews re: same (.3); Correspondence with L. Richenderfer re: same (.4); Call with P. Heath re: update (.5); Correspondence with G. Andrews re: top creditors list (.1) | 3.2 | 1,095 | 3,504.00 |
| 01/26/24 | A. R. Steiger | Review emails between with R. Berkovich, J. Liou, F. Andrews, P. Heath, and Z. Shapiro re: correspondence with UST | 0.1 | 625 | 62.50 |
| 01/26/24 | P. N. Heath | Review email from A. Gavin re: U.S. Trustee inquiries | 0.1 | 1,250 | 125.00 |
| 01/27/24 | Z. I. Shapiro | Correspondence with A. Mathialagan re: responses to UST inquiry (.1); Correspondence with G. Andrews re: same (.2) | 0.3 | 1,095 | 328.50 |
| 01/28/24 | Z. I. Shapiro | Correspondence with J. Hertzberg re: creditor list (.2); Correspondence with R. Berkovich re: same (.1) | 0.3 | 1,095 | 328.50 |
| 01/28/24 | P. N. Heath | Email with Z. Shapiro re: first days (.1) | 0.1 | 1,250 | 125.00 |
| 01/29/24 | R. V. Speaker | Meeting with M. Milana re: case status (.1); Assist with preparation for filing first day motions (.6) | 0.7 | 395 | 276.50 |
| 01/29/24 | M. P. Milana | Review parties in interest Excel file and prepare parties in interest list (.6); Correspondence with Z. Shapiro re: various issues related to first day filings and hearing (.7); Draft pro hac vice motions for Dentons' team members and correspondence re: same (.4); Draft pro hac vice motions for Weil Gotshal team members and correspondence re: same (.6); Prepare first day declaration to be sent to UST (.2); Review SDNY confidentiality order and call with M. Ramos re: same (.2); Research re: first day declaration precedent (.7) | 3.4 | 760 | 2,584.00 |
| 01/29/24 | Z. I. Shapiro | Revisions to creditor list (.2); Correspondence with J. Hertzberg re: same (.3); Correspondence with L. Richenderfer re: same (.2); Call with G. Andrews re: filing and case update (.5); Correspondence | 2.2 | 1,095 | 2,409.00 |

Matter Name: Case Administration

Matter Number: 770432-230833A

Invoice Date:      March 28, 2024

Invoice Number:      3000929

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | with G. Andrews re: pro hac motions (.2); Correspondence with T. Jones re: same (.2); Calls with P. Heath re: case status and update (.6) | | | |
| 01/29/24 | P. N. Heath | Review of first day affidavit (.7); Email with Z. Shapiro re: first days (.2); Review of revised first day declaration (.2); Review email from U.S. Trustee re: first days (.1); | 1.2 | 1,250 | 1,500.00 |
| 01/29/24 | R. V. Speaker | Organize pro hac vice motions for J. Friedmann, C. Calabrese and T. Jones (.2); Coordinate payment for filing of same (.2); Finalize and file Friedman pro hac vice motion (.1); upload order re: same (.1); Finalize and file Calabrese pro hac vice motion (.1); Upload order re: same (.1); Finalize and file T. Jones pro hac vice motion (.1); Upload order re: same (.1) | 1.0 | 395 | 395.00 |
| 01/29/24 | Z. I. Shapiro | Review and comment on Amani declaration (.8); Review and comment on Leto declaration (.6); Calls with G. Andrews re: same (.2) | 1.6 | 1,095 | 1,752.00 |
| 01/30/24 | R. V. Speaker | Organize Amani first day declaration for filing (.1); Finalize and file same (.2); Organize Leto first day declaration for filing (.1); Finalize and file same (.2); Revise critical dates (.2); Coordinate calendar set-up (.1) | 0.9 | 395 | 355.50 |
| 01/30/24 | P. N. Heath | Review email from T. Jones re: U.S. Trustee inquiry | 0.1 | 1,250 | 125.00 |
| 01/30/24 | M. P. Milana | Review and prepare pro hac vice motions for Dentons team members and correspondence with Dentons re: same (.2); Review revised top creditor list and correspondence with Z. Shapiro re: same (.2); Correspondence with Z. Shapiro re: first day filings and issues (.5); Prepare first day declaration from company for filing (.6); Review various iterations of Alvarez & Marsal declaration in support of first day motions and correspondence re: same (.5); Prepare Alvarez & Marsal declaration for filing (.2); Review precedent and draft notice of amended top creditors list (.3) | 2.5 | 760 | 1,900.00 |
| 01/30/24 | Z. I. Shapiro | Review and comment on Leto declaration (.6); Review and comment on Amani declaration (.3); Finalize and file each of same (.4); Call with J. Friedmann re: declarations (.3); Call with G. Andrews re: same (.2); Correspondence with G. Andrews re: same (.2); Correspondence with R. Berkovich re: same (.1); Call with G. Andrews re: hearing logistics (.2); Correspondence with M. Milana re: same (.1); Review proposed SEC changes (.2); Research re: same (.1); Call with G. Andrews re: same (.2); Correspondence with A. Riches re: same (.1); Review hearing agenda (.1); Call with G. Andrews re: same (.2); Call with M. Milana re: same (.1) | 3.4 | 1,095 | 3,723.00 |
| 01/30/24 | Z. I. Shapiro | Correspondence with L. Richenderfer re: creditor list (.2); Correspondence with A&M team re: same (.2); Correspondence with M. Milana re: same (.1); Call with M. Milana re: same (.1); Call with J. Liou re: UST inquiries (.4); Call with R. Berkovich re: same (.4); Calls with P. Heath re: same (1.0); Calls with L. Richenderfer re: status of matters (.5) | 2.5 | 1,095 | 2,737.50 |
| 01/30/24 | P. N. Heath | Review email from U.S. Trustee re: first days (.1); Review email from SEC re: first days (.1) | 0.2 | 1,250 | 250.00 |
| 01/30/24 | R. V. Speaker | Coordinate payment for bankruptcy pro hac vice motions for Dentons (.2); Finalize and file pro hac vice motions (.2); Upload orders re: same (.1); | 0.5 | 395 | 197.50 |
| 01/31/24 | R. V. Speaker | Upload matrix seal order (.1); Retrieve and circulate various first day orders (.3) | 0.4 | 395 | 158.00 |
| 01/31/24 | A. R. Steiger | Prepare notice of revised order re: creditor matrix seal motion | 0.1 | 625 | 62.50 |
| 01/31/24 | Z. I. Shapiro | Correspondence with J. Liou re: UST inquiry (.1); Draft and revise responses to UST inquiry (.3); Calls with G. Andrews re: same (.2); Correspondence with G. Andrews re: same (.1) | 0.7 | 1,095 | 766.50 |

| Matter Name: Case Administration | Invoice Date: | March 28, 2024 |
|---|---|---|
| Matter Number: 770432-230833A | Invoice Number: | 3000929 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/24 | R. V. Speaker | Prepare service email for Matrix seal motion & order and Epiq application & order (.1); Revise critical dates calendar (.3); Review email from G. Zahm of Epiq re: first day service (.1); Call to M. Milana re: same (.1); Call to G. Zahm re: same (.2); Email to G. Zahm re: same (.1) | 0.9 | 395 | 355.50 |
| 02/01/24 | M. P. Milana | Review revised parties in interest file and draft updated parties in interest list | 0.5 | 760 | 380.00 |
| 02/02/24 | R. V. Speaker | Revise critical dates (.3); Coordinate service of first day declarations, matrix order and motion and Epiq retention order and motion (.3); Email draft critical dates to A. Riches (.1) | 0.7 | 395 | 276.50 |
| 02/02/24 | Z. I. Shapiro | Review and revise email summarizing notice requirements (.3); Correspondence with M. Milana re: same (.1); Research re: sealing issue (.1); Correspondence with C. Balido re: same (.1); Call with M. Milana re: same (.1); Correspondence with L. Richenderfer re: creditor list (.1); Correspondence with R. Berkovich re: same (.1); Correspondence with Dentons team re: same (.1); Attend call with A&M, Dentons and WGM re: creditor list (.4); Correspondence with L. Richenderfer re: call re: same (.1); Call with G. Andrews re: case update (.3) | 1.8 | 1,095 | 1,971.00 |
| 02/02/24 | A. R. Steiger | Emails to M. Milana and R. Speaker re: notices of entry of interim orders (.1); Assist with filing re: same (.3); Review and revise notice of commencement (.1); Emails to M. Milana and R. Speaker re: same (.1); Review docket activity (.2) | 0.8 | 625 | 500.00 |
| 02/02/24 | M. P. Milana | Upload parties in interest documents to Weil Gotshal database and correspondence with Z. Shapiro re: same (.2); Research re: Local Rules and Bankruptcy Rules requirements for notice and objection periods and draft summary email to Weil team re: same (.7) | 0.9 | 760 | 684.00 |
| 02/03/24 | P. N. Heath | Review email from A. Steiger re: notice issue | 0.1 | 1,250 | 125.00 |
| 02/03/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: first day declaration (.3); Correspondence with J. Liou re: same (.1); Call with P. Heath re: same (.1); Correspondence with M. Leto re: same (.2); Correspondence with R. Smith re: same and revise timeline in connection with first day declaration (.3); Further correspondence with R. Berkovich re: same (.2) | 1.2 | 1,095 | 1,314.00 |
| 02/03/24 | A. R. Steiger | Research re: notice of errata: first day declaration (.4); Emails to P. Heath, Z. Shapiro, and M. Milana re: same (.1) | 0.5 | 625 | 312.50 |
| 02/03/24 | M. P. Milana | Review notice of commencement/341 meeting and correspondence with Z. Shapiro re: same | 0.2 | 760 | 152.00 |
| 02/03/24 | Z. I. Shapiro | Correspondence with M. Milana re: notice of commencement | 0.1 | 1,095 | 109.50 |
| 02/04/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: responses to UST inquiries (.2); Correspondence with R. Berkovich re: first day declaration (.1); Correspondence with R. Berkovich re: creditor list (.1); Correspondence with A&M team re: same (.1) | 0.5 | 1,095 | 547.50 |
| 02/04/24 | M. P. Milana | Correspondence with Z. Shapiro re: notice of commencement/341 meeting and research re: same (.3); Review and revise notice of commencement/341 meeting and send same to Weil team (.3) | 0.6 | 760 | 456.00 |
| 02/04/24 | A. R. Steiger | Draft notice of errata re: first day declaration | 0.3 | 625 | 187.50 |
| 02/04/24 | P. N. Heath | Review email from M. Milana re: notice of commencement | 0.1 | 1,250 | 125.00 |
| 02/04/24 | Z. I. Shapiro | Review notice of commencement (.2); Correspondence with M. Milana re: same (.2) | 0.4 | 1,095 | 438.00 |
| 02/05/24 | P. N. Heath | Review email from R. Allison re: creditor list | 0.1 | 1,250 | 125.00 |
| 02/05/24 | A. L. Riches | Review critical dates calendar | 0.8 | 575 | 460.00 |
| 02/05/24 | M. P. Milana | Call with Z. Shapiro re: various tasks and case update (.2); Correspondence with Epiq re: notice of commencement/341 meeting (.2); Review revised list of top unsecured creditors and | 0.7 | 760 | 532.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Case Administration | | | Invoice Date: | | March 28, 2024 |
| Matter Number: 770432-230833A | | | Invoice Number: | | 3000929 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | correspondence with Z. Shapiro re: same (.2); Review and revise notice of amended top unsecured creditors list (.1) | | | |
| 02/05/24 | Z. I. Shapiro | Call with R. Berkovich re: research items (.1); Call with M. Milana re: same (.1); Correspondence with UST re: outstanding items (.2); Further correspondence with UST re: same (.1); Review updated creditor list (.1); Call with G. Andrews re: same (.2); Correspondence with M. Milana re: same (.1); Call with G. Andrews re: exculpation issues (.2); Research re: same (.1); Call with M. Milana re: same (.1); Correspondence with M. Milana re: same (.2); Finalize research (.1); Attend call with UST/WGM re: UST inquiry (.5); Correspondence with Epiq re: 341 meeting notice (.1); Correspondence with M. Milana re: same (.1) | 2.2 | 1,095 | 2,409.00 |
| 02/06/24 | P. N. Heath | Review emails from I. Buffins re: case calendar | 0.1 | 1,250 | 125.00 |
| 02/06/24 | A. R. Steiger | Assist with compiling documents re: UST request (.1); Emails to Z. Shapiro and M. Milana re: same (.1); Research re: notice of errata re: first day declaration (.4); Emails to P. Heath, Z. Shapiro, and M. Milana re: same (.2); Calls with M. Milana re: active workstreams (.1); Emails to Z. Shapiro and M. Milana re: critical dates calendar (.1) | 1.0 | 625 | 625.00 |
| 02/06/24 | Z. I. Shapiro | Correspondence with G. Andrews re: notice of commencement (.1); Correspondence with R. Berkovich re: revisions to first day declaration (.2); Correspondence with J. Friedmann re: same (.2); Correspondence with M. Califano re: same (.1); Call with R. Berkovich re: same (.2); Correspondence with A. Steiger re: same (.2); Review and revise notice of errata (.4); Correspondence with M. Milana re: same (.1); Finalize same for circulation (.2); Correspondence with Epip/A&M/WGM re: creditor list (.2); Comment on same (.3); Correspondence with I. Buffins re: dates calendar (.1) | 2.3 | 1,095 | 2,518.50 |
| 02/06/24 | R. V. Speaker | Assist with preparation for filing notice of errata re: first day declaration | 1.4 | 395 | 553.00 |
| 02/06/24 | M. P. Milana | Review notice of commencement, prepare same for filing and correspondence re: same with Z. Shapiro and G. Andrews (.2); Review and revise notice of erratum re: first day declaration multiple times and correspondence with Z. Shapiro re: same (.3); Review updated parties in interest Excel file, revise parties in interest list, and correspondence with Z. Shapiro and G. Andrews re: same (.3) | 0.8 | 760 | 608.00 |
| 02/07/24 | P. N. Heath | Review email from M. Milana re: critical dates calendar | 0.1 | 1,250 | 125.00 |
| 02/07/24 | Z. I. Shapiro | Review case calendar (.1); Correspondence with A. Steiger re: same (.1); Correspondence with M. Milana re: same (.1); Call with M. Milana re: same (.2); Research re: 1505 motion (.2); Call with L. Richenderfer and Leamy re: same and other case issues (.3); Correspondence with M. Milana re: 1505 motion (.2); Correspondence with G. Andrews re: results of research (.3); Call with R. Berkovich re: same (.1); Review and analyze information in response to UST inquiry (.2); Call with G. Andrews re: same (.2); Correspondence with UST re: same (.1); Correspondence with R. Berkovich re: creditor list (.1); Correspondence with M. Milana re: same (.1) | 2.3 | 1,095 | 2,518.50 |
| 02/07/24 | A. R. Steiger | Review and comment to client case calendar (.5); Emails to M. Milana re: same (.1); Call with M. Milana re: same (.1); Emails to Z. Shapiro and M. Milana re: IDI requests (.1); Meeting with M. Milana re: same (.1) | 0.9 | 625 | 562.50 |
| 02/07/24 | R. V. Speaker | Organize notice of erratum re: first day declaration (.1); Emails with M. Milana re: same (.1); Call with M. Milana re: same (.1); Finalize and file same (.2); Coordinate service of same (.1); Organize notice of amended top creditor list for filing (.1); Call with M. Milana re: | 1.0 | 395 | 395.00 |

Matter Name: Case Administration

Matter Number: 770432-230833A

Invoice Date: March 28, 2024

Invoice Number: 3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | same (.1); Finalize and file same (.2) | | | |
| 02/07/24 | M. P. Milana | Review and revise Weil proposed critical dates calendar and correspondence with Z. Shapiro re: same (1.0); Research re: appointment of a foreign representative and related motion precedent and correspondence with Z. Shapiro re: same (1.8); Review and prepare notice of amended top creditors list for filing (.2); Review and prepare notice of erratum re: first day declaration for filing (.2) | 3.2 | 760 | 2,432.00 |
| 02/08/24 | A. R. Steiger | Meeting with M. Milana re: active workstreams (.1); Research re: SEC involvement in crypto cases (1.4); Emails to Z. Shapiro and M. Milana re: same (.2); Call with Z. Shapiro re: same (.1); Email to Z. Shapiro re: IDI requests (.1) | 1.9 | 625 | 1,187.50 |
| 02/08/24 | M. P. Milana | Correspondence with Z. Shapiro re: case update and tasks | 0.3 | 760 | 228.00 |
| 02/08/24 | P. N. Heath | Review email from Z. Shapiro re: sealing issue | 0.1 | 1,250 | 125.00 |
| 02/09/24 | M. P. Milana | Correspondence with Z. Shapiro re: case update and various tasks | 0.2 | 760 | 152.00 |
| 02/09/24 | R. V. Speaker | Revise critical dates and prepare blackline re: same (.3); Email same to A. Riches for review (.1) | 0.4 | 395 | 158.00 |
| 02/11/24 | P. N. Heath | Email with Z. Shapiro re: creditor list | 0.1 | 1,250 | 125.00 |
| 02/12/24 | Z. I. Shapiro | Review revised creditor list (.2); Correspondence with R. Allison re: same (.2); Call with R. Berkovich re: same (.1) | 0.5 | 1,095 | 547.50 |
| 02/12/24 | A. L. Riches | Review critical dates calendar | 0.2 | 575 | 115.00 |
| 02/12/24 | R. V. Speaker | Revise critical dates calendar and circulate same | 0.3 | 395 | 118.50 |
| 02/12/24 | M. P. Milana | Review updated parties in interest file and update parties in interest documents (1.0); Review critical dates memorandum (.2); Review correspondence re: second amended top creditors list and draft notice of same (.3) | 1.5 | 760 | 1,140.00 |
| 02/13/24 | Z. I. Shapiro | Correspondence with Epiq re: service issues (.1); Correspondence with G. Andrews re: same (.1); Correspondence with J. Liou re: SEC call (.1); Correspondence with P. Heath re: same (.1); Review revised creditor list and notice (.1); Correspondence with M. Milana re: same (.1); Finalize and file revised creditor list and notice (.1) | 0.7 | 1,095 | 766.50 |
| 02/13/24 | A. R. Steiger | Review docket activity | 0.2 | 625 | 125.00 |
| 02/13/24 | M. P. Milana | Review revised creditor list and revise and prepare for filing notice of same (.3); Correspondence with Z. Shapiro re: case updates and various tasks/filings (.4) | 0.7 | 760 | 532.00 |
| 02/13/24 | R. V. Speaker | Organize notice of second amended top creditor list for filing (.1); Finalize and file same (.1) | 0.2 | 395 | 79.00 |
| 02/14/24 | P. N. Heath | Call with Z. Shapiro re: committee issue | 0.1 | 1,250 | 125.00 |
| 02/14/24 | R. V. Speaker | Revise critical dates | 0.6 | 395 | 237.00 |
| 02/14/24 | A. R. Steiger | Research re: creditors' committee issues (2.3); Call with Z. Shapiro re: same (.1) | 2.4 | 625 | 1,500.00 |
| 02/15/24 | A. R. Steiger | Review docket activity (.1) | 0.1 | 625 | 62.50 |
| 02/15/24 | Z. I. Shapiro | Review order shortening notice (.1); Correspondence with N. Sharp re: same (.1) | 0.2 | 1,095 | 219.00 |
| 02/15/24 | A. R. Steiger | Research re: creditors' committee issues (.5); Email to Z. Shapiro re: same (.1) | 0.6 | 625 | 375.00 |
| 02/16/24 | R. V. Speaker | Revise and coordinate circulation of critical dates calendar for 2/20/24 (.5) | 0.5 | 395 | 197.50 |
| 02/16/24 | A. L. Riches | Review critical dates calendar | 0.4 | 575 | 230.00 |
| 02/19/24 | Z. I. Shapiro | Call with R. Berkovich re: case update (.6); Correspondence with P. Heath re: same (.1) | 0.7 | 1,095 | 766.50 |
| 02/20/24 | Z. I. Shapiro | Call with G. Andrews re: case status and updates (.6); Correspondence with G. Andrews re: same (.2); Further call with G. Andrews re: same (.2) | 1.0 | 1,095 | 1,095.00 |

Matter Name: Case Administration

Matter Number: 770432-230833A

Invoice Date: March 28, 2024

Invoice Number: 3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/20/24 | R. V. Speaker | Revise and circulate critical dates calendar | 0.2 | 395 | 79.00 |
| 02/21/24 | Z. I. Shapiro | Call with L. Richenderfer and J. Leamy re: update on case update (.4); Correspondence with L. Richenderfer re: same (.1); Calld with G. Andrews re: 1505 motion (.6); Correspondence with M. Milana and A. Steiger re: motion to shorten (.1); Research re: 1505 issues and related precedent (.2); Review and comment on 1505 motion (.7); Further correspondence with M. Milana re: same (.2); Draft summary of call with UST and send same to WGM team (.6); Correspondence with R. Berkovich re: same (.1); Correspondence with J. Liou re: same (.1) | 3.1 | 1,095 | 3,394.50 |
| 02/21/24 | A. R. Steiger | Meeting with M. Milana re: active workstreams (.1); Review 1505 motion draft (.3); Draft motion to shorten re: 1505 motion (1.2); Emails to P. Heath, Z. Shapiro, and M. Milana re: same (.1) | 1.7 | 625 | 1,062.50 |
| 02/21/24 | P. N. Heath | Email with Z. Shapiro re: recognition motion (.1); Review of 1505 motion (.2); Review of email from M. Milana re: comments to same (.1) | 0.4 | 1,250 | 500.00 |
| 02/21/24 | R. V. Speaker | Revise critical dates | 0.3 | 395 | 118.50 |
| 02/21/24 | M. P. Milana | Correspondence with I. Buffins re: Local Rules questions (.5); Review and comment on motion to authorize appointment of foreign representative (2.3); Research re: section 1505 of the Bankruptcy Code and appointment of foreign representative (.6); Review and revise motion to shorten re: motion to authorize appointment of foreign representative (1.1) | 4.5 | 760 | 3,420.00 |
| 02/22/24 | A. R. Steiger | Meeting with M. Milana re: 1505 motion (.1); Review docket activity (.1) | 0.2 | 625 | 125.00 |
| 02/22/24 | P. N. Heath | Review of motion to shorten re: motion to authorize appointment of foreign representative | 0.1 | 1,250 | 125.00 |
| 02/22/24 | R. V. Speaker | Draft notice re: motion to authorize appointment of foreign representative (.2);Email to M. Milana re: same (.1) | 0.3 | 395 | 118.50 |
| 02/22/24 | R. V. Speaker | Assist with preparation for filing of Motion to Act on Behalf of Debtor's Estate & Motion to Shorten (1.4); Organize motion to act for filing (.1); Finalize and file same (.1); Organize motion to shorten (.1); Finalize and file same (.1); Upload order re: same (.1); Coordinate service of same (.1) | 2.0 | 395 | 790.00 |
| 02/22/24 | M. P. Milana | Review and revise motion to shorten re: motion to authorize appointment of foreign representative (.5); Review and prepare for filing motion to authorize appointment of foreign representative and related notice and coordinate service of same (.4); Review and revise notice re: motion to authorize appointment of foreign representative (.1); Correspondence with I. Buffins re: Local Rules (.3); Call with Z. Shapiro re: case update and tasks (.3) | 1.6 | 760 | 1,216.00 |
| 02/22/24 | Z. I. Shapiro | Call with J. Liou re: case update (.4); Further review 1505 motion (.3); Call with G. Andrews re: same (.4); Revisions to motion to shorten (.5); Correspondence with M. Milana re: same (.1); Calls with M. Milana re: same (.2); Calls with G. Andrews re: same (.3); Further correspondence with J. Kitnick re: same (.1); Research re: 1505 motion and review results of research re: same (.1) | 2.4 | 1,095 | 2,628.00 |
| 02/23/24 | R. V. Speaker | Revise critical dates (.6); Retrieve and circulate order shortening notice (.1); Coordinate service of same (.1); Prepare critical dates blackline and email to A. Riches (.3) | 1.1 | 395 | 434.50 |
| 02/23/24 | P. N. Heath | Review of 1505 motion | 0.2 | 1,250 | 250.00 |
| 02/26/24 | R. V. Speaker | Revise and circulate critical dates calendar | 0.3 | 395 | 118.50 |
| 02/26/24 | A. L. Riches | Review critical dates calendar | 0.1 | 575 | 57.50 |
| 02/27/24 | A. R. Steiger | Meetings with M. Milana re: active case workstreams | 0.1 | 625 | 62.50 |
| 02/27/24 | Z. I. Shapiro | Call with J. Leamy re: update on hearing (.4); Draft and summarize | 0.7 | 1,095 | 766.50 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Case Administration | | | Invoice Date: | | March 28, 2024 |
| Matter Number: 770432-230833A | | | Invoice Number: | | 3000929 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | call (.2); Correspondence with WGM team re: same (.1) | | | |
| 02/27/24 | R. V. Speaker | Retrieve and circulate Wintermute order (.1); Coordinate service of same (.1) | 0.2 | 395 | 79.00 |
| 02/27/24 | M. P. Milana | Correspondence with I. Buffins re: Local Rules questions (.2); Correspondence with Z. Shapiro re: case issues and tasks (.2); Correspondence with A. Steiger and R. Speaker re: COCs and CNOs for second day motions and applications (.2) | 0.6 | 760 | 456.00 |
| 02/28/24 | A. R. Steiger | Review docket activity (.1) | 0.1 | 625 | 62.50 |
| 02/28/24 | M. P. Milana | Correspondence with Z. Shapiro re: case issues and tasks | 0.2 | 760 | 152.00 |
| 02/28/24 | R. V. Speaker | Revise critical dates calendar | 0.1 | 395 | 39.50 |
| 02/28/24 | Z. I. Shapiro | Correspondence with M. Milana re: COCs/CNOs for second day hearing (.2); Call with J. Leamy re: case update (.2) | 0.4 | 1,095 | 438.00 |
| 02/29/24 | R. V. Speaker | Retrieve and circulate newly filed pleadings (.3); Revise case calendar (.5) | 0.8 | 395 | 316.00 |
| 02/29/24 | A. R. Steiger | Review docket activity (.1); Meeting with M. Milana re: same (.1); Correspondence with M. Milana re: research re: committee appointment (.2) | 0.4 | 625 | 250.00 |
| 02/29/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: UCC committee issues (.4); Correspondence with P. Heath re: same (.2); Call with M. Milana re: research issues (.2) | 0.8 | 1,095 | 876.00 |
| **Total** | | | **109.6** | | **$90,719.00** |

### Summary for Services Rendered

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Speaker, Rebecca V | Paralegal | 19.3 | 395 | 7,623.50 |
| Witters, Barbara J | Paralegal | 0.4 | 395 | 158.00 |
| Heath, Paul N | Director | 3.8 | 1,250 | 4,750.00 |
| Shapiro, Zachary I | Director | 44.9 | 1,095 | 49,165.50 |
| McCauley, James F | Associate | 0.8 | 655 | 524.00 |
| Milana, Matthew P | Associate | 24.8 | 760 | 18,848.00 |
| Riches, Ashly L | Associate | 2.0 | 575 | 1,150.00 |
| Steiger, Alexander R | Associate | 13.6 | 625 | 8,500.00 |
| **Total** | | **109.6** | | **$90,719.00** |

Matter Name: Creditor Inquiries

Matter Number: 770432-230833B

Invoice Date: March 28, 2024

Invoice Number: 3000929

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/24 | P. N. Heath | Call with Z. Shapiro and R. Berkovich re: creditor issues | 0.5 | 1,250 | 625.00 |
| 02/23/24 | Z. I. Shapiro | Correspondence with P. Heath re: creditor inquiry (.2); Call with P. Heath re: same (.1); Call with creditor re: same (.2) | 0.5 | 1,095 | 547.50 |
| 02/23/24 | P. N. Heath | Email to Z. Shapiro re: creditor inquiry | 0.1 | 1,250 | 125.00 |
| 02/27/24 | Z. I. Shapiro | Call with R. Poppiti re: vendor issue | 0.3 | 1,095 | 328.50 |
| 02/28/24 | Z. I. Shapiro | Call with party in interest (.1); Correspondence with R. Berkovich re: same (.2); Conference with P. Heath re: same (.1) | 0.4 | 1,095 | 438.00 |
| **Total** | | | **1.8** | | **$2,064.00** |

**Summary for Services Rendered**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Heath, Paul N | Director | 0.6 | 1,250 | 750.00 |
| Shapiro, Zachary I | Director | 1.2 | 1,095 | 1,314.00 |
| **Total** | | **1.8** | | **$2,064.00** |

Matter Name: Meetings
Matter Number: 770432-230833C

Invoice Date: March 28, 2024
Invoice Number: 3000929

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/22/24 | Z. I. Shapiro | Correspondence with L. Richenderfer re: call request (.2); Correspondence with WGM team re: same (.3); Call with L. Richenderfer re: case update (.5); Correspondence with WGM summarizing same (.3) | 1.3 | 1,095 | 1,423.50 |
| 01/29/24 | Z. I. Shapiro | Review correspondence re: IDI (.1); Correspondence with A&M and WGM re: same (.1) | 0.2 | 1,095 | 219.00 |
| 01/31/24 | Z. I. Shapiro | Prepare for and attend call with WGM/UST/A&M (.8); Call with P. Heath re: same (.4) | 1.2 | 1,095 | 1,314.00 |
| 01/31/24 | M. P. Milana | Call with RLF, Weil Gotshal, and Alvarez & Marsal teams to UST re: first day order issues | 0.8 | 760 | 608.00 |
| 02/01/24 | Z. I. Shapiro | Correspondence with WGM/A&M team re: IDI (.1); Correspondence with UST re: 341 meeting (.2); Correspondence with UST re: IDI (.1); Correspondence with WGM/A&M team re: 341 meeting (.2); Correspondence with B. Racine re: responses to UST inquiries (.1); Correspondence with UST re: same (.1) | 0.8 | 1,095 | 876.00 |
| 02/02/24 | Z. I. Shapiro | Review responses to UST inquiries (.2); Correspondence with UST re: same (.1); Correspondence with A&M team re: 341 meeting (.2); Correspondence with R. Berkovich re: same (.1); Correspondence with H. Dice re: IDI (.1); Correspondence with WGM/A&M team re: same (.1); Correspondence with M. Leto re: 341 meeting (.1); Research re: deadline re: same (.2); Correspondence with B. Racine re: UST inquiries (.1); Review responses to same (.1); Review UST filings re: 341 meeting (.1); Correspondence with J. Leamy re: same (.1) | 1.5 | 1,095 | 1,642.50 |
| 02/05/24 | Z. I. Shapiro | Correspondence with M. Leto re: IDI (.2); Correspondence H. Dice re: same (.1); Correspondence with G. Andrews re: IDI requests (.1); Review same (.2); Correspondence with M. Milana re: same (.1) | 0.7 | 1,095 | 766.50 |
| 02/06/24 | Z. I. Shapiro | Call with UST/WGM re: outstanding responses to question (.5); Prepare and revise responses to UST inquiries (.3); Call with G. Andrews re: same (.2); Correspondence with M. Milana re: same (.1) | 1.1 | 1,095 | 1,204.50 |
| 02/12/24 | Z. I. Shapiro | Review inquiries re: IDI (.2); Correspondence with R. Smith re: same (.1); Correspondence with H. Dice re: same (.1) | 0.4 | 1,095 | 438.00 |
| 02/13/24 | Z. I. Shapiro | Correspondence with M. Leto re: IDI (.2); Prepare for and attend call re: IDI with A&M and WGM teams (.7); Review and revise memorandum re: same (.5); Correspondence with WGM/A&M re: same (.2); Correspondence with M. Milana re: same (.1); Correspondence with UST re: request for call (.1); Attend call with UST/WGM re: same (.4) | 2.2 | 1,095 | 2,409.00 |
| 02/14/24 | Z. I. Shapiro | Attend call with WGM, A&M and C. Amani re: IDI preparation (.5); Attend call with WGM and SEC re: same (.5); Attend further call with WGM, A&M and C. Amani re: IDI preparation (.5); Prepare for and attend call with WGM and UST re: UCC status and related issues (.6); Calls with R. Berkovich and J. Liou re: same (.3); Correspondence with L. Richenderfer re: UCC (.1); Correspondence with Dentons team re: same (.1); Correspondence with R. Berkovich re: same (.1); Correspondence with J. Liou re: SEC call (.2); Further correspondence with M. Leto re: preparation for IDI (.1) | 3.0 | 1,095 | 3,285.00 |
| 02/15/24 | Z. I. Shapiro | Prepare for and attend initial debtor interview (1.4); Review supplemental responses (.3); Transmit same to UST (.1) | 1.8 | 1,095 | 1,971.00 |
| 02/15/24 | A. R. Steiger | Attend initial debtor interview (1.6) | 1.6 | 625 | 1,000.00 |
| 02/16/24 | Z. I. Shapiro | Correspondence with UST re: IDI follow-ups (.1); Attend call with WGM/A&M re: same (.5) | 0.6 | 1,095 | 657.00 |
| 02/22/24 | Z. I. Shapiro | Correspondence with G. Andrews re: IDI (.1); Review supplemental | 0.2 | 1,095 | 219.00 |

Matter Name: Meetings                                      Invoice Date:              March 28, 2024
Matter Number: 770432-230833C                              Invoice Number:            3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | responses (.1) | | | |
| 02/23/24 | Z. I. Shapiro | Correspondence with M. Leto re: IDI responses (.1); Review revised responses (.3); Correspondence with G. Andrews re: same (.1); Correspondence with M. Milana re: 341 memo (.1); Review draft memo (.1) | 0.7 | 1,095 | 766.50 |
| 02/26/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: 341 meeting (.2); Correspondence with M. Leto re: same (.1); Correspondence with H. Dice re: IDI and follow-up items (.2) | 0.5 | 1,095 | 547.50 |
| 02/27/24 | Z. I. Shapiro | Prepare for and attend call with client, A&M and Weil teams re: 341 meeting (.6); Draft and revise outline in preparation for meeting (.8); Calls with G. Andrews re: same (.4); Correspondence with R. Berkovich re: same (.1); Call with R. Berkovich re: same (.2); Correspondence with H. Dice re: responses to outstanding items in connection with IDI (.3); Correspondence with A&M team an WGM team re: same (.2) | 2.6 | 1,095 | 2,847.00 |
| 02/27/24 | P. N. Heath | Call with Z. Shapiro re: 341 meeting | 0.2 | 1,250 | 250.00 |
| 02/28/24 | P. N. Heath | Call with Z. Shapiro re: 341 meeting (.1); Attend 341 meeting (.5) | 0.6 | 1,250 | 750.00 |
| 02/28/24 | Z. I. Shapiro | Review and revise outline for 341 meeting (.6); Call with R. Berkovich re: same (.2); Calls with M. Milana re: supplement to outline (.2); Correspondence with M. Milana re: same (.1); Review supplement (.1); Correspondence with C. Amani re: same (.2); Further correspondence with R. Berkovich re: 341 meeting (.2); Attend 341 meeting (.5); Call with J. Leamy re: same (.2); Conferences with P. Heath re: same (.2) | 2.5 | 1,095 | 2,737.50 |
| 02/28/24 | A. R. Steiger | Attend 341 meeting (.5); Meetings with M. Milana re: same (.2) | 0.7 | 625 | 437.50 |
| **Total** | | | **25.2** | | **$26,369.00** |

### Summary for Services Rendered

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Heath, Paul N | Director | 0.8 | 1,250 | 1,000.00 |
| Shapiro, Zachary I | Director | 21.3 | 1,095 | 23,323.50 |
| Milana, Matthew P | Associate | 0.8 | 760 | 608.00 |
| Steiger, Alexander R | Associate | 2.3 | 625 | 1,437.50 |
| **Total** | | **25.2** | | **$26,369.00** |

Matter Name: Automatic Stay/Adequate Protection    Invoice Date:    March 28, 2024
Matter Number: 770432-230833E    Invoice Number:    3000929

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/21/24 | Z. I. Shapiro | Prepare for and attend call re: stay issues (.5); Research re: same (.2); Correspondence with R. Berkovich re: same (.1); Correspondence with Z. Tripp re: stay issues (.4); Correspondence with Dentons team re: same (.1) | 1.3 | 1,095 | 1,423.50 |
| 01/22/24 | Z. I. Shapiro | Research re: stay issues (.2); Correspondence with A. Bascoy re: same (.1); Correspondence with A. Bascoy re: stay issues (.3); Correspondence with WGM lit. team re: same (.4); Correspondence with Dentons team re: same (.3); Correspondence with C. Conrad re: stay issues (.2); Correspondence with R. Berkovich re: same (.1) | 1.6 | 1,095 | 1,752.00 |
| 01/22/24 | P. N. Heath | Review of draft stay motion (.3); Review email from R. Berkovich re: stay motion (.1); Review of revised stay motion (.3) | 0.7 | 1,250 | 875.00 |
| 01/23/24 | A. L. Riches | Research re motion to enforce (1.0); Confer with A. Steiger re same (.1) | 1.1 | 575 | 632.50 |
| 01/23/24 | A. R. Steiger | Research re: motion to enforce automatic stay (1.2); Emails to Z. Shapiro, M. Milana, and A. Riches re: same (.2); Meeting with A. Riches re: same (.1) | 1.5 | 625 | 937.50 |
| 01/23/24 | Z. I. Shapiro | Research re: stay issues (.2); Correspondence with A. Steiger re: same (.1); Review and revise results of research (.2); Call with A. Bascoy re: same (.2); Further correspondence with A. Steiger re: same (.1); Correspondence with R. Berkovich re: stay issues (.3); Correspondence with Z. Tripp re: same (.2); Correspondence with G. Andrews re: same (.1); Correspondence with C. Conrad re: same (.2) | 1.6 | 1,095 | 1,752.00 |
| 01/24/24 | A. L. Riches | Research re: motion to enforce automatic stay | 1.2 | 575 | 690.00 |
| 01/24/24 | A. R. Steiger | Research re: global stay motion (.3); Emails to P. Heath, Z. Shapiro, and A. Riches re: same (.1); Research re: motion to enforce automatic stay (.2); Emails to P. Heath, Z. Shapiro, and A. Riches re: same (.1); Meeting with A. Riches re: same (.1) | 0.8 | 625 | 500.00 |
| 01/24/24 | Z. I. Shapiro | Research re: first day comfort order (.1); Correspondence with A. Steiger re: same (.2); Call with G. Andrews re: same (.2); Correspondence with G. Andrews re: same (.1); Further correspondence with A. Steiger re: stay research (.2); Correspondence with A. Riches re: same (.1); Revise stay research (.2); Correspondence with A. Riches re: same (.1); Correspondence with A. Bascoy re: same (.2); Review research re: stay issues from C. Conrad (.3) | 1.7 | 1,095 | 1,861.50 |
| 01/24/24 | P. N. Heath | Email with Z. Shapiro re: stay issue (.1); Review email from A. Steiger re: stay issue (.1) | 0.2 | 1,250 | 250.00 |
| 02/16/24 | Z. I. Shapiro | Call with B. Racine and G. Andrews re: stay relief issue (.3); Correspondence with B. Racine re: same (.1) | 0.4 | 1,095 | 438.00 |
| 02/22/24 | Z. I. Shapiro | Correspondence with G. Andrews re: stay issues (.2); Conference with R. Maddox re: same (.2); Call with B. Rachine and G. Andrews re: same (.4) | 0.8 | 1,095 | 876.00 |
| 02/22/24 | A. R. Steiger | Research re: stay violation letter (.5); Meetings with R. Maddox re: same (.1); Emails to Z. Shapiro and R. Maddox re: same (.1) | 0.7 | 625 | 437.50 |
| 02/23/24 | Z. I. Shapiro | Correspondence with B. Racine re: stay violation letters (.1); Correspondence with R. Maddox re: same (.1) | 0.2 | 1,095 | 219.00 |
| 02/23/24 | A. R. Steiger | Research re: stay violation letter (1.8); Emails to R. Maddox re: same (.2); Draft stay violation letter re: Hex Trust (1.3); Emails to R. Maddox re: same (.1) | 3.4 | 625 | 2,125.00 |
| 02/26/24 | A. R. Steiger | Draft stay violation letters re: Aspire, CIMB, DBS, SYGNUM, and Volopay (1.2); Email to R. Maddox re: same (.1) | 1.3 | 625 | 812.50 |
| 02/27/24 | A. R. Steiger | Emails to Z. Shapiro and R. Maddox re: stay violation letters | 0.1 | 625 | 62.50 |
| 02/27/24 | Z. I. Shapiro | Conference with G. Andrews re: stay violation letters (.1); | 0.2 | 1,095 | 219.00 |

Matter Name: Automatic Stay/Adequate Protection  Invoice Date:    March 28, 2024
Matter Number: 770432-230833E  Invoice Number:    3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Correspondence with R. Maddox and A. Steiger re: same (.1) | | | |
| 02/28/24 | A. R. Steiger | Review and revise stay violation letters (.7); Research re: same (.3); Emails to Z. Shapiro and R. Maddox re: same (.2); Meeting with R. Maddox re: same (.1) | 1.3 | 625 | 812.50 |
| **Total** | | | **20.1** | | **$16,676.00** |

### Summary for Services Rendered

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Heath, Paul N | Director | 0.9 | 1,250 | 1,125.00 |
| Shapiro, Zachary I | Director | 7.8 | 1,095 | 8,541.00 |
| Riches, Ashly L | Associate | 2.3 | 575 | 1,322.50 |
| Steiger, Alexander R | Associate | 9.1 | 625 | 5,687.50 |
| **Total** | | **20.1** | | **$16,676.00** |

Matter Name: Plan of Reorganization/Disclosure Statement

Matter Number: 770432-230833F

Invoice Date: March 28, 2024

Invoice Number: 3000929

### Detail for Services Rendered

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/24 | A. R. Steiger | Research re: exculpation issues (.1); Email to Z. Shapiro re: same (.1) | 0.2 | 625 | 125.00 |
| 02/06/24 | P. N. Heath | Email with Z. Shapiro re: plan issue (.1); Review email from A. Riches re: plan research (.2) | 0.3 | 1,250 | 375.00 |
| 02/08/24 | Z. I. Shapiro | Review results of research re: plan issues (.3); Correspondence with A. Riches re: same (.2) | 0.5 | 1,095 | 547.50 |
| 02/08/24 | P. N. Heath | Email with Z. Shapiro and A. Riches re: plan issue | 0.1 | 1,250 | 125.00 |
| 02/14/24 | P. N. Heath | Review email from A. Riches re: research re: plan issue | 0.2 | 1,250 | 250.00 |
| **Total** | | | **1.3** | | **$1,422.50** |

### Summary for Services Rendered

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Heath, Paul N | Director | 0.6 | 1,250 | 750.00 |
| Shapiro, Zachary I | Director | 0.5 | 1,095 | 547.50 |
| Steiger, Alexander R | Associate | 0.2 | 625 | 125.00 |
| **Total** | | **1.3** | | **$1,422.50** |

Matter Name: Use, Sale of Assets                    Invoice Date:        March 28, 2024
Matter Number: 770432-230833G                   Invoice Number:          3000929

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/22/24 | P. N. Heath | Review of draft motion re: asset issue (.2) | 0.2 | 1,250 | 250.00 |
| 01/23/24 | M. P. Milana | Research re: 363 motion precedent | 0.5 | 760 | 380.00 |
| 01/24/24 | G. Z. Monasterio | Research re: payment of employee counsel (1.2); Office conference with A. Riches re: same (.1);Office conference with A. Steiger re: same (.1) | 1.4 | 525 | 735.00 |
| 01/24/24 | A. R. Steiger | Research re: payment of employee counsel (1.3); Emails to P. Heath, Z. Shapiro, and M. Milana re: same (.1); Emails to A. Riches re: same (.1); Meeting with A. Riches re: same (.1); Meetings with G. Monasterio re: same (.1) | 1.7 | 625 | 1,062.50 |
| 01/26/24 | Z. I. Shapiro | Research re: treasury management motions, including precedent (.3); Correspondence with A. Steiger re: same (.1); Further research re: same (.2) | 0.6 | 1,095 | 657.00 |
| 01/26/24 | A. R. Steiger | Research re: crypto cash management issues (.8); Email to Z. Shapiro re: same (.1) | 0.9 | 625 | 562.50 |
| 01/27/24 | Z. I. Shapiro | Correspondence with B. Racine re: conference re: treasury management issues | 0.1 | 1,095 | 109.50 |
| 01/28/24 | Z. I. Shapiro | Correspondence with B. Racine re: treasury management motion (.2); Research re: same (.2); Correspondence with A. Steiger re: same (.4); Correspondence with WGM team re: results of research (.3); Prepare for attend call with WGM team re: treasury management issues (1.9); Prepare budget (.2); Transmit same to A&M team (.1); Review treasury management motion (.6); Correspondence with WGM team re: same (.2); Correspondence with J. Liou re: same (.1) | 4.2 | 1,095 | 4,599.00 |
| 01/28/24 | J. F. McCauley | Emails to Z. Shapiro and others re: cash management issues | 0.1 | 655 | 65.50 |
| 01/28/24 | A. R. Steiger | Research re: crypto cash management issues (1.2); Emails to Z. Shapiro, J. McCauley, and R. Speaker re: same (.2); Email to J. Liou, B. Ravin, F. Andrews, T. Jones, and Z. Shapiro re: same (.1) | 1.5 | 625 | 937.50 |
| 01/28/24 | P. N. Heath | Review of treasury management motion (.5); Email with Z. Shapiro re: same (.1) | 0.6 | 1,250 | 750.00 |
| 01/29/24 | R. V. Speaker | Email to G. Mathews re: Prime Core treasury management hearing transcript (.1); Email transcript to J. McCauley and A. Steiger (.1) | 0.2 | 395 | 79.00 |
| 01/29/24 | R. V. Speaker | Draft notice for treasury management | 0.2 | 395 | 79.00 |
| 01/29/24 | M. P. Milana | Review and revise treasury management motion (3.1); Review and revise treasury management orders (.5); Prepare treasury management motion to send to UST (.2) | 3.8 | 760 | 2,888.00 |
| 01/29/24 | Z. I. Shapiro | Review treasury management schematic (.1); Correspondence with M. Milana re: same (.1); Review and comment on treasury management motion (1.3); Call with P. Heath re: same (.2); Call with B. Racine and J. Liou re: same (.6); Review and finalize treasury management motion for filing, including exhibits (1.6); Correspondence with A. Steiger re: treasury management motions and related research (.3); Review results of research (.2); Further correspondence with A. Steiger re: same (.1) | 4.5 | 1,095 | 4,927.50 |
| 01/30/24 | R. V. Speaker | Organize treasury management motion for filing (.2); Finalize and file same (.2) | 0.4 | 395 | 158.00 |
| 01/30/24 | A. L. Riches | Research re SEC comments to treasury management order | 1.3 | 575 | 747.50 |
| 01/30/24 | M. P. Milana | Run blackline of treasury management motion and send same to UST (.1); Review various iterations of treasury management motion and correspondence related thereto (1.2); Prepare treasury management motion for filing and assist with same (.2) | 1.5 | 760 | 1,140.00 |
| 01/30/24 | Z. I. Shapiro | Comment on treasury management motion (1.8); Calls with B. Racine re: same (.3); Call with J. Liou re: same (.2); Finalize same | 3.7 | 1,095 | 4,051.50 |

| | | | | | |
|---|---|---|---|---|---|
Matter Name: Use, Sale of Assets  |  |  | Invoice Date: |  | March 28, 2024
Matter Number: 770432-230833G  |  |  | Invoice Number: |  | 3000929

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | for filing (.2); Further edits to propose treasury order (.5); Call with J. Liou re: same (.2); Correspondence with B. Racine re: same (.1); Correspondence with L. Richenderfer re: comments to motion (.3); Correspondence with WGM team re: same (.1) | | | |
| 01/30/24 | P. N. Heath | Review email from U.S. Trustee re: treasury motion (.1) | 0.1 | 1,250 | 125.00 |
| 01/31/24 | A. L. Riches | Draft notice of revised form of order re treasury management system motion | 0.2 | 575 | 115.00 |
| 01/31/24 | A. R. Steiger | Review and revise notice of revised order re: treasury management motion (.1); Draft notice of entry of interim order re: interim treasury management order (.3); Draft COC re: same (.2); Emails to M. Milana re: same (.1) | 0.7 | 625 | 437.50 |
| 01/31/24 | M. P. Milana | Review and revise treasury management order and review correspondence re: comments to same from UST and Securities and Exchange Commission | 0.5 | 760 | 380.00 |
| 01/31/24 | Z. I. Shapiro | Review revised language for treasury management order (.3); Correspondence with B. Racine re: same (.1); Correspondence with Dentons team re: same (.2) | 0.6 | 1,095 | 657.00 |
| 01/31/24 | P. N. Heath | Review email from J. Liou re: treasury motion order (.1) | 0.1 | 1,250 | 125.00 |
| 02/01/24 | P. N. Heath | Meeting with Z. Shapiro re: treasury order issue (.3); Review emails from J. Liou re: treasury order (.2); Email with Z. Shapiro re: order (.2); Review of COC re: treasury order (.1); Review of revised treasury order (.1) | 0.9 | 1,250 | 1,125.00 |
| 02/01/24 | R. V. Speaker | Retrieve and review service information for treasury management motion and order (.2); Prepare service email re: same (.1) | 0.3 | 395 | 118.50 |
| 02/01/24 | A. R. Steiger | Review and revise COC re: interim treasury management order (.2); Emails to P. Heath, Z. Shapiro, and M. Milana re: same (.1); Call with D. Queroli and M. Milana re: same (.1); Draft contested COC re: same (.5); Emails to Z. Shapiro and M. Milana re: same (.2); Review and revise interim treasury management order (.2); Calls with Z. Shapiro re: same (.1) | 1.4 | 625 | 875.00 |
| 02/01/24 | M. P. Milana | Review and revise COC re: revised treasury management interim order (.2); Review and revise notice of entry of interim treasury management order (.2); Call with Z. Shapiro and J. Liou re: treasury management order (.2); Correspondence with Z. Shapiro re: same (.4); Review and revise contested COC re: revised treasury management interim order (.3) | 1.3 | 760 | 988.00 |
| 02/01/24 | Z. I. Shapiro | Correspondence with RLF team re: treasury management motion (.2); Review related COC (.2); Prepare for and attend call with SEC re: treasury management order (.6); Calls with J. Liou re: same (.4); Review revised COC (.2); Transmit same to UST (.2); Transmit same to SEC (.2); Correspondence with G. Andrews re: same (.1); Call with B. Racine re: treasury management (.3); Further correspondence with G. Andrews re: same (.1); Conference with P. Heath re: same (.3); Further call with J. Liou re: same (.3); Call with A. Steiger re: treasury management order (.2); Review and revise order (.2); Correspondence with Dentons team re: order (.2) | 3.7 | 1,095 | 4,051.50 |
| 02/02/24 | R. V. Speaker | Call with M. Milana re: treasury management COC (.1); Organize same for filing (.2); Finalize and file same (.2); Upload order re: same (.1); Email to M. Milana and A. Steiger re: same (.1); Retrieve and circulate treasury management order (.1); Organize notice of entry of interim treasury management order for filing (.3); Finalize and file same (.2); Coordinate service of same (.2) | 1.4 | 395 | 553.00 |
| 02/02/24 | A. R. Steiger | Review and revise COC re: interim treasury management order (.3); Emails to Z. Shapiro and M. Milana re: same (.2) | 0.5 | 625 | 312.50 |
| 02/02/24 | M. P. Milana | Review and comment on draft COC re: revised interim treasury management order (.2); Review correspondence re: revised interim | 0.6 | 760 | 456.00 |

Matter Name: Use, Sale of Assets

Matter Number: 770432-230833G

Invoice Date: March 28, 2024

Invoice Number: 3000929

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | treasury management order (.2); Prepare and coordinate filing of COC re: revised interim treasury management order and blackline of same (.2) | | | |
| 02/02/24 | Z. I. Shapiro | Review revised treasury management order (.2); Correspondence with M. Milana re: same (.1); Review COC (.1); Correspondence with A. Steiger and M. Milana re: same (.1); Correspondence with J. Liou re: same (.2); Review as-entered order (.1); Correspondence with J. Liou re: same (.1) | 0.9 | 1,095 | 985.50 |
| 02/06/24 | A. L. Riches | Research re exculpation of estate fiduciary related to 363 motion | 1.5 | 575 | 862.50 |
| 02/06/24 | Z. I. Shapiro | Call with G. Andrews re: budget (.1); Correspondence with R. Smith re: same (.1) | 0.2 | 1,095 | 219.00 |
| 02/07/24 | M. P. Milana | Review correspondence re: treasury management system updates | 0.1 | 760 | 76.00 |
| 02/07/24 | Z. I. Shapiro | Correspondence with WGM/A&M teams re: supplement to treasury management motion | 0.3 | 1,095 | 328.50 |
| 02/08/24 | P. N. Heath | Emails with Z. Shapiro re: 363 motion | 0.2 | 1,250 | 250.00 |
| 02/08/24 | M. P. Milana | Review and revise supplement to treasury management motion and correspondence with Z. Shapiro re: same | 1.0 | 760 | 760.00 |
| 02/08/24 | A. L. Riches | Research re exculpation of estate fiduciary related to 363 motion | 1.8 | 575 | 1,035.00 |
| 02/08/24 | Z. I. Shapiro | Correspondence with R. Smith re: budget (.1); Call with G. Andrews re: same (.1); Correspondence with M. Leto re: treasury flow forecast (.3); Correspondence with B. Racine re: supplement to treasury management motion (.1); Correspondence with M. Milana re: same (.1); Review and revise supplement (.2); Call with M. Milana re: same (.1) | 1.0 | 1,095 | 1,095.00 |
| 02/09/24 | A. R. Steiger | Research re: post-petition severance program for non-insiders (.5); Emails to P. Heath, Z. Shapiro, M. Milana, and A. Riches re: same (.1) | 0.6 | 625 | 375.00 |
| 02/09/24 | Z. I. Shapiro | Review updated supplement (.2); Correspondence with B. Racine re: same (.1) | 0.3 | 1,095 | 328.50 |
| 02/11/24 | M. P. Milana | Draft motion to shorten re: payment and security motion | 0.6 | 760 | 456.00 |
| 02/12/24 | Z. I. Shapiro | Correspondence with J. Kitnick re: 363(b) motion (.1); Correspondence with M. Milana re: same (.1); Review declaration in support of motion (.2); Comment on same (.3); Correspondence with M. Milana re: same (.1); Review research re: 363(b) motion (.1); Correspondence with M. Milana re: same (.1); Call with R. Berkovich re: 363(b) motion (.1); Review and comment on 363(b) motion (1.2); Correspondence with G. Andrews re: same (.2); Call with G. Andrews re: same (.1); Correspondence with M. Milana re: motion and related motion to shorten (.4) | 3.0 | 1,095 | 3,285.00 |
| 02/12/24 | M. P. Milana | Review and revise motion to shorten re: 363 payment motion (1.4); Review motion to pay employee legal fees and related declaration (1.8); Correspondence with Z. Shapiro re: 363 payment motion and related motion to shorten (.2); Review A. Steiger research re: 363 payment motion and send same to Z. Shapiro and Weil team (.2) | 3.6 | 760 | 2,736.00 |
| 02/12/24 | Z. I. Shapiro | Correspondence with B. Racine re: treasury management issues | 0.2 | 1,095 | 219.00 |
| 02/13/24 | A. R. Steiger | Review and revise notice re: 363 motion (.1); Meeting with M. Milana re: same (.2) | 0.3 | 625 | 187.50 |
| 02/13/24 | Z. I. Shapiro | Review and revise motion to pay employee legal fees and other amounts (1.7); Review and revise motion to shorten (1.4); Correspondence with R. Berkovich re: same (.2); Correspondence with G. Andrews re: same (.2); Calls with G. Andrews re: same (.3); Correspondence with M. Milana re: same (.1); Review letter to Wintermute counsel (.2); Correspondence with N. Sharp re: same (.1); Correspondence with R. Berkovich re: same (.1); Review notice of hearing re: 363(b) motion (.1); Correspondence with M. Milana | 4.8 | 1,095 | 5,256.00 |

Matter Name: Use, Sale of Assets         Invoice Date:      March 28, 2024
Matter Number: 770432-230833G       Invoice Number:      3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | re: same (.1); Correspondence with N. Sharp re: motion to shorten and analyze contents of same (.3) | | | |
| 02/13/24 | M. P. Milana | Review correspondence re: 363 motion issues (.4); Attend zoom call with Z. Shapiro, R. Berkovich, and UST re: 363 payment motion and other issues (.4); Review, revise and incorporate changes (4x) and run blacklines to motion to shorten re: 363 payment motion with correspondence and additional facts from various parties (1.6); Review and prepare final version of 363 motion and coordinate filing of same (.3); Review and prepare final version of motion to shorten re: 363 motion and coordinate filing of same (.2); Correspondence with Z. Shapiro re: 363 payment motion and related motion to shorten (.2); Revise notice of 363 payment motion and related motion to shorten (.2); Review revised 363 payment motion (.5) | 3.8 | 760 | 2,888.00 |
| 02/13/24 | R. V. Speaker | Draft notice for 363 motion to pay litigation fees on shortened notice (.2); Call with M. Milana re: same (.1) | 0.3 | 395 | 118.50 |
| 02/13/24 | Z. I. Shapiro | Correspondence (multiple) with N. Sharp re: hearing on Wintermute motion (.4); Calls with R. Berkovich re: same (.3); Correspondence with R. Berkovich re: same (.1) | 0.8 | 1,095 | 876.00 |
| 02/13/24 | P. N. Heath | Review of motion to shorten re: Wintermute order | 0.2 | 1,250 | 250.00 |
| 02/14/24 | R. V. Speaker | Organize Wintermute motion for filing (.2); Finalize and file same (.1); Organize motion to shorten for filing (.1); Finalize and file same (.1); Coordinate service of motions (.1); Upload proposed order re: motion to shorten (.1) | 0.7 | 395 | 276.50 |
| 02/14/24 | A. L. Riches | Research re exculpation of estate fiduciary related to 363 motion | 2.7 | 575 | 1,552.50 |
| 02/15/24 | R. V. Speaker | Retrieve and circulate order shortening notice re 363 motion (.1); Coordinate service of same (.1) | 0.2 | 395 | 79.00 |
| 02/18/24 | Z. I. Shapiro | Correspondence with B. Racine re: supplement to treasury management motion | 0.2 | 1,095 | 219.00 |
| 02/20/24 | P. N. Heath | Email with K. Jackman and Z. Shapiro re: asset issue (.1); Review of email from U.S. Trustee re: payment motion (.1); Review of email from Z. Kmetz re: asset issue (.1); Review of research re: asset isse (.2) | 0.5 | 1,250 | 625.00 |
| 02/20/24 | Z. I. Shapiro | Review comments to 363 motion (.2); Correspondence with WGM team re: same (.1); Correspondence with R. Berkovich and J. Liou re: 345 extension (.2); Calls with J. Liou re: same and related issues (.6); Correspondence with UST re: Wintermute order (.3); Correspondence with N. Sharp re: same (.2); Correspondence with J. Friedman re: treasury management (.2) | 1.8 | 1,095 | 1,971.00 |
| 02/21/24 | P. N. Heath | Review email from A. Riches re: asset issue | 0.8 | 1,250 | 1,000.00 |
| 02/21/24 | Z. I. Shapiro | Review order re: Wintermute costs (.2); Correspondence with N. Sharp re: same (.1); Correspondence with R. Berkovich re: same (.1); Correspondence with J. Leamy re: same (.1); Correspondence with M. Milana re: Wintermute order and treasury management order (.1); Calls with G. Andrews re: same (.3); Call with J. Liou re: same (.2) | 1.1 | 1,095 | 1,204.50 |
| 02/21/24 | M. P. Milana | Review correspondence re: payment of Wintermute costs and correspondence with Z. Shapiro and Weil team re: same (.5); Revise Wintermute payment order and run blackline of same (.2); Draft second interim treasury management motion (.5) | 1.2 | 760 | 912.00 |
| 02/21/24 | A. L. Riches | Research re: asset issue | 2.0 | 575 | 1,150.00 |
| 02/21/24 | P. N. Heath | Review email from M. Milana re: revised treasury order (.1) | 0.1 | 1,250 | 125.00 |
| 02/22/24 | P. N. Heath | Review of revised Wintermute order | 0.1 | 1,250 | 125.00 |
| 02/22/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: revised Wintermute order (.1); Correspondence with N. Sharp re: same (.2); Correspondence | 0.6 | 1,095 | 657.00 |

Matter Name: Use, Sale of Assets
Matter Number: 770432-230833G

Invoice Date: March 28, 2024
Invoice Number: 3000929

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | with J. Leamy re: same (.1); Correspondence with J. Liou re: revised cash management order (.1); Correspondence with G. Andrews re: same (.1) | | | |
| 02/23/24 | Z. I. Shapiro | Correspondence with M. Leto re: payment of Wintermute costs (.2); Correspondence with G. Andrews re: same (.2); Correspondence with J. Leamy re: Wintermute order (.1); Revisions to order (.2); Correspondence with N. Sharp re: payment (.2); Further correspondence with G. Andrews re: same (.1); Correspondence with L. Richenderfer re: same (.1); Correspondence with R. Berkovich re: same (.1); Review responses re: 363(b) motion (.3); Correspondence with G. Andrews re: same (.1) | 1.6 | 1,095 | 1,752.00 |
| 02/23/24 | P. N. Heath | Email with Z. Shapiro and U.S. Trustee re: litigation payment motion | 0.1 | 1,250 | 125.00 |
| 02/24/24 | A. R. Steiger | Prepare documents to send to UST re: 363 motion | 0.2 | 625 | 125.00 |
| 02/24/24 | Z. I. Shapiro | Correspondence with G. Andrews re: responses to 363 motion (.2); Correspondence with A. Steiger re: same (.1); Correspondence with R. Berkovich re: same (.1) | 0.4 | 1,095 | 438.00 |
| 02/25/24 | Z. I. Shapiro | Review and revise responses re: 363 motion (.6); Correspondence with J. Leamy re: same (.2); Correspondence with G. Andrews re: same (.1); Revisions to Wintermute order (.3); Correspondence with R. Berkovich re: same (.2); Research re: reinstatement motions (.2); Correspondence with G. Andrews re: same (.1); Correspondence with B. Racine re: same (.1); Correspondence with G. Andrews re: potential escrow (.2); Correspondence with B. Tuttle re: same (.1) | 2.1 | 1,095 | 2,299.50 |
| 02/26/24 | Z. I. Shapiro | Research re: treasury management issue (.2); Correspondence with A. Steiger re: same (.1); Correspondence (multiple) with R. Berkovich re: same (.7); Further revisions to Wintermute Order (.2); Correspondence with R. Berkovich re: same (.2); Correspondence with J. Leamy re: same (2); Correspondence with M. Milana re: same (.1); Revisions to COC re: Wintermute Order (.2); Correspondence with M. Milana re: same (.1) | 2.0 | 1,095 | 2,190.00 |
| 02/26/24 | A. R. Steiger | Email to Z. Shapiro and M. Milana re: final treasury management order | 0.1 | 625 | 62.50 |
| 02/26/24 | M. P. Milana | Review revised Wintermute order and correspondence between Debtor and UST re: same (.3); Draft and revise COC re: revised Wintermute order (.6); Prepare Wintermute order and COC for filing and coordinate filing (.2) | 1.1 | 760 | 836.00 |
| 02/26/24 | B. J. Witters | Review e-mail from M. Milana certification of counsel re: revised Wintermute order (.1); Assemble and e-mail to Z. Shapiro and M. Milana re: same (.1); Finalize and file re: same (.1); Upload order re: same (.1); E-mail to M. Milana re: same (.1) | 0.6 | 395 | 237.00 |
| 02/27/24 | Z. I. Shapiro | Call with G. Andrews re: 363 motion (.2); Correspondence with J. Leamy re: same (.1); Correspondence with A. Riches re: same, including research project related to same (.1); Review and analyze results of research (.4); Correspondence with N. Sharp re: payment of Wintermute costs (.1); Review objection to 363 motion (.3); Call with G. Andrews re: same (.1); Call with R. Berkovich re: same (.1) | 1.5 | 1,095 | 1,642.50 |
| 02/27/24 | P. N. Heath | Review of SEC objection to 363 motion | 0.3 | 1,250 | 375.00 |
| 02/27/24 | M. P. Milana | Review COC re: second interim treasury management order (.2); Review SEC objection to 363 motion and related declaration in support (.4) | 0.6 | 760 | 456.00 |
| 02/27/24 | A. R. Steiger | Draft COC re: second interim treasury management order (.5); Emails to Z. Shapiro and M. Milana re: same (.1); Review SEC objection re: 363 motion (.3) | 0.9 | 625 | 562.50 |
| 02/27/24 | A. L. Riches | Research re 363 motion | 1.5 | 575 | 862.50 |
| 02/27/24 | R. V. Speaker | Draft CNO for treasury management motion | 0.2 | 395 | 79.00 |

Matter Name: Use, Sale of Assets

Matter Number: 770432-230833G

Invoice Date: March 28, 2024

Invoice Number: 3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/28/24 | Z. I. Shapiro | Call with G. Andrews re: 363 motion and reply (.4); Research and analysis re: same in connection with preparing reply (.5); Correspondence with M. Milana re: same (.2) Correspondence with J. Kitnick re: same (.1); Conference with P. Heath re: same (.1); Correspondence with R. Berkovich re: bank account (.1) | 1.4 | 1,095 | 1,533.00 |
| 02/29/24 | P. N. Heath | Review U.S. Trustee objection to 363 motion | 0.2 | 1,250 | 250.00 |
| 02/29/24 | M. P. Milana | Review and analyze UST objection to 363 payment motion | 0.3 | 760 | 228.00 |
| **Total** | | | **92.3** | | **$81,035.00** |

### Summary for Services Rendered

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Speaker, Rebecca V | Paralegal | 3.9 | 395 | 1,540.50 |
| Witters, Barbara J | Paralegal | 0.6 | 395 | 237.00 |
| Heath, Paul N | Director | 4.4 | 1,250 | 5,500.00 |
| Shapiro, Zachary I | Director | 41.6 | 1,095 | 45,552.00 |
| McCauley, James F | Associate | 0.1 | 655 | 65.50 |
| Milana, Matthew P | Associate | 20.5 | 760 | 15,580.00 |
| Monasterio, Gabriela Z | Associate | 1.4 | 525 | 735.00 |
| Riches, Ashly L | Associate | 11.0 | 575 | 6,325.00 |
| Steiger, Alexander R | Associate | 8.8 | 625 | 5,500.00 |
| **Total** | | **92.3** | | **$81,035.00** |

Matter Name: Cash Collateral/DIP Financing

Invoice Date: March 28, 2024

Matter Number: 770432-230833H

Invoice Number: 3000929

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/27/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: cash management issues (.2); Further research and analysis re: same (.1) | 0.3 | 1,095 | 328.50 |
| **Total** | | | **0.3** | | **$328.50** |

**Summary for Services Rendered**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Shapiro, Zachary I | Director | 0.3 | 1,095 | 328.50 |
| **Total** | | **0.3** | | **$328.50** |

Matter Name: Claims Administration

Matter Number: 770432-230833I

Invoice Date:    March 28, 2024

Invoice Number:    3000929

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/23/24 | P. N. Heath | Email with Z. Shapiro re: claim issue | 0.2 | 1,250 | 250.00 |
| 01/24/24 | Z. I. Shapiro | Attend call with WGM and A&M re: claims issues (.8); Call with WGM/Dentons team re: same (.6); Correspondence with J. Hertzberg re: same (.1) | 1.5 | 1,095 | 1,642.50 |
| 01/24/24 | P. N. Heath | Review of research re: claim issue | 0.3 | 1,250 | 375.00 |
| 02/29/24 | M. P. Milana | Correspondence with Z. Shapiro re: claims related research (.3); Correspondence with A. Steiger re: same (.2) | 0.5 | 760 | 380.00 |
| **Total** | | | **2.5** | | **$2,647.50** |

**Summary for Services Rendered**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Heath, Paul N | Director | 0.5 | 1,250 | 625.00 |
| Shapiro, Zachary I | Director | 1.5 | 1,095 | 1,642.50 |
| Milana, Matthew P | Associate | 0.5 | 760 | 380.00 |
| **Total** | | **2.5** | | **$2,647.50** |

Matter Name: Court Hearings          Invoice Date:          March 28, 2024
Matter Number: 770432-230833J          Invoice Number:          3000929

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/22/24 | P. N. Heath | Call with Z. Shapiro re: first day hearing issues (.1); Email with Z. Shapiro re: first day hearing issues (.1) | 0.2 | 1,250 | 250.00 |
| 01/23/24 | Z. I. Shapiro | Correspondence with Chambers re: first day hearing (.2); Call with L. Richenderfer re: first day haring and related issues (.4); Correspondence with R. Berkovich re: same (.3); Correspondence with R. Berkovich re: hearing logistics (.2); Correspondence with J. Liou re: same (.1) | 1.2 | 1,095 | 1,314.00 |
| 01/23/24 | P. N. Heath | Email with Z. Shapiro re: first day hearing issues (.2) | 0.2 | 1,250 | 250.00 |
| 01/24/24 | J. F. McCauley | Meet with R. Speaker re: filing and first day hearing logistics (.2); Meet with A. Steiger re: same (.1); Calls with R. Speaker re: filing and hearing issues (.2); Review local rules re: first day logistics (.7) | 1.2 | 655 | 786.00 |
| 01/24/24 | J. F. McCauley | Meet with R. Speaker re: filing and first day hearing logistics (.2); Meet with A. Seigler re: same (.1); Calls with R. Speaker re: filing and hearing issues (.2); Review first day motion boiler (.1); Review local rules re: first day logistics (.7) | 1.3 | 655 | 851.50 |
| 01/25/24 | R. V. Speaker | Draft shell for first day agenda | 0.5 | 395 | 197.50 |
| 01/25/24 | A. R. Steiger | Review and revise draft of 1/31/24 hearing agenda (.1); Meeting with R. Speaker re: same (.1); Emails to R. Speaker re: same (.1) | 0.3 | 625 | 187.50 |
| 01/25/24 | P. N. Heath | Email with Z. Shapiro re: first day hearing | 0.1 | 1,250 | 125.00 |
| 01/26/24 | P. N. Heath | Call with Z. Shapiro re: hearing issues (.5); Email with Z. Shapiro re: hearing (.2) | 0.7 | 1,250 | 875.00 |
| 01/28/24 | A. R. Steiger | Research re: first day hearing issues (.3); Email to Z. Shapiro and J. McCauley re: same (.1) | 0.4 | 625 | 250.00 |
| 01/29/24 | G. A. Colson | Discuss declaration issue with M. Milana (.1); Research re: same (.9); Email correspondence with M. Milana re: same (.1) | 2.1 | 525 | 1,102.50 |
| 01/29/24 | R. V. Speaker | Emails with M. Milana re: first day agenda (.1); Revise same (.2) | 0.3 | 395 | 118.50 |
| 01/29/24 | J. F. McCauley | Research re: first day hearing issues | 0.2 | 655 | 131.00 |
| 01/29/24 | A. R. Steiger | Research re: first day hearing issues (.3); Emails to Z. Shapiro, M. Milana, and J. McCauley re: same (.1) | 0.4 | 625 | 250.00 |
| 01/29/24 | M. P. Milana | Correspondence with Z. Shapiro and the Court re: first day hearing (.2); Correspondence with R. Speaker re: first day hearing agenda (.2) | 0.4 | 760 | 304.00 |
| 01/29/24 | Z. I. Shapiro | Correspondence with M. Milana re: hearing agenda (.2); Correspondence with Chambers re: hearing status (.1); Call with M. Milana re: same (.1); Call with G. Andrews re: first day declaration (.2); Call with J. Liou re: same (.3) | 0.9 | 1,095 | 985.50 |
| 01/29/24 | P. N. Heath | Multiple calls with Z. Shapiro re: first day hearing (1.5) | 1.5 | 1,250 | 1,875.00 |
| 01/30/24 | L. Scavina | Communications with R. Speaker re: preparation of first day hearing binders (.4); Review first day hearing binders (.6); Review additional copies of first day declarations and motions (.3); Deliver same to M. Milana (.1); Prepare supply box for first day hearing (.1) | 1.5 | 395 | 592.50 |
| 01/30/24 | R. V. Speaker | Retrieve and organize pleadings for first day hearings (.4); Communications with M. Milana re: first day hearing, and preparation (.2); Coordinate binder preparation for first days with Parcels (.4); Revise and finalize first day hearing agenda (.3); File same (.2); Coordinate service of same (.1); Coordinate hearing preparation for first day (1.1); Email to M. Milana re: Zoom appearances (.1); Call with M. Milana re: hearing prep for first day (.1); Draft form for notice of filing revised proposed orders (.4) | 3.3 | 395 | 1,303.50 |
| 01/30/24 | P. N. Heath | Multiple calls with Z. Shapiro re: hearing issues (1.2); Email with Z. Shapiro re: hearing (.1) | 1.3 | 1,250 | 1,625.00 |
| 01/30/24 | M. P. Milana | Review and revise agenda/first day hearing notice for 1/31/24 | 1.0 | 760 | 760.00 |

Matter Name: Court Hearings
Matter Number: 770432-230833J

Invoice Date: March 28, 2024
Invoice Number: 3000929

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | hearing and correspondence with Z. Shapiro and R. Speaker re: same (.4); Correspondence with Z. Shapiro and Weil team re: hearing logistics (.2); Correspondence with R. Speaker re: 1/31/24 hearing preparation and logistics (.2); Correspondence with the Court re: 1/31/24 hearing and logistics (.2) | | | |
| 01/31/24 | R. V. Speaker | Assist with hearing preparation for first day (.9); Draft amended agenda changing first day hearing time (.2); Organize, finalize and file same (.3); Coordinate service of same (.1) | 1.5 | 395 | 592.50 |
| 01/31/24 | L. Scavina | Communications with R. Speaker re: first day hearing preparation (.2); Communications with M. Milana re: same (.8); Assist M. Milana with hearing logistics (1.1); Multiple telephone calls with Blue Marble re: hearing logistics (.3); Further communications with M. Milana re: same (.3); Prepare and revise hearing materials for use at court (.4) | 3.1 | 395 | 1,224.50 |
| 01/31/24 | A. L. Riches | Attend first day hearing | 2.0 | 575 | 1,150.00 |
| 01/31/24 | P. N. Heath | Call with U.S. Trustee, R. Berkovich and Z. Shapiro re: hearing (.8); Call with Z. Shapiro re: hearing (.2); Meeting with Z. Shapiro, J. Liou and R. Berkovich re: hearing (.5); Meeting with Z. Shapiro re: hearing (1.1); Email with Z. Shapiro re: hearing (.3); Email R. Berkovich re: hearing (.1); Attend hearing (2.5); Review of revised orders (.1); Review email from U.S. Trustee re: order (.1); | 5.8 | 1,250 | 7,250.00 |
| 01/31/24 | A. R. Steiger | Assist with 1/31/24 hearing preparation (1.2); Meetings with M. Milana re: same (.3); Attend 1/31/24 hearing (1.7) | 3.2 | 625 | 2,000.00 |
| 01/31/24 | Z. I. Shapiro | Review demonstrative (.8); Review and revise hearing script (.6); Correspondence with R. Berkovich re: same (.3); Meeting with co-counsel re: hearing preparation (3.5); Attend hearing (2.0) | 7.2 | 1,095 | 7,884.00 |
| 01/31/24 | M. P. Milana | Assist co-counsel in preparation for first day hearing (4.5); Review and prepare for filing amended agenda (.1); Attend first day hearing (1.9); Correspondence with Z. Shapiro, Weil team, and the Court re: second-day hearing (.3) | 6.8 | 760 | 5,168.00 |
| 02/01/24 | P. N. Heath | Call with Z. Shapiro re: hearing issue | 0.3 | 1,250 | 375.00 |
| 02/01/24 | Z. I. Shapiro | Review hearing transcript (.3); Correspondence with D. Henkin re: same (.2); Correspondence with R. Berkovich re: same (.1) | 0.6 | 1,095 | 657.00 |
| 02/01/24 | R. V. Speaker | Review and circulate transcript from first day hearing (.3); Draft agenda for 3/4/24 (.5) | 0.8 | 395 | 316.00 |
| 02/02/24 | R. V. Speaker | Revise 3/5/24 hearing agenda | 0.4 | 395 | 158.00 |
| 02/03/24 | P. N. Heath | Call with Z. Shapiro re: hearing issue (.1); Email correspondence with Z. Shapiro re: hearing issue (.1) | 0.2 | 1,250 | 250.00 |
| 02/06/24 | Z. I. Shapiro | Call with R. Berkovich re: hearing date (.1); Correspondence with chambers re: same (.1); Correspondence with WGM/A&M and Dentons re: same (.2); Correspondence with M. Milana re: same (.1) | 0.5 | 1,095 | 547.50 |
| 02/06/24 | R. V. Speaker | Draft notice of rescheduled hearing date (.2); Revise 3/5/24 agenda (.3); Finalize and file notice of rescheduled hearing date (.2); Coordinate service of same (.1) | 0.8 | 395 | 316.00 |
| 02/06/24 | M. P. Milana | Review correspondence re: rescheduled second day hearing and revise and prepare for filing notice re: same | 0.2 | 760 | 152.00 |
| 02/09/24 | M. P. Milana | Correspondence with Z. Shapiro and the Court re: potential hearing date | 0.1 | 760 | 76.00 |
| 02/12/24 | Z. I. Shapiro | Correspondence with M. Milana re: hearing date (.1); Correspondence with N. Sharp re: same (.4); Call with R. Berkovich re: same (.2) | 0.7 | 1,095 | 766.50 |
| 02/12/24 | M. P. Milana | Correspondence with Z. Shapiro and the Court re: February hearing date | 0.2 | 760 | 152.00 |
| 02/13/24 | P. N. Heath | Email with Z. Shapiro re: hearing | 0.1 | 1,250 | 125.00 |

Matter Name: Court Hearings

Matter Number: 770432-230833J

Invoice Date:                    March 28, 2024

Invoice Number:                          3000929

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/24 | M. P. Milana | Correspondence with Z. Shapiro and the Court re: expedited hearing date availability | 0.2 | 760 | 152.00 |
| 02/14/24 | R. V. Speaker | Revise 3/5/24 agenda (.4); Draft 2/28/24 agenda (.2) | 0.6 | 395 | 237.00 |
| 02/15/24 | P. N. Heath | Email with Z. Shapiro re: hearing | 0.1 | 1,250 | 125.00 |
| 02/15/24 | R. V. Speaker | Revise 2/28/24 agenda (.2); Revise 3/5/24 agenda (.3) | 0.5 | 395 | 197.50 |
| 02/15/24 | Z. I. Shapiro | Call with R. Berkovich re: hearing date (.2); Correspondence with M. Milana re: same (.1); Correspondence with J. Liou re: same (.1); Correspondence with C. Amani: same (.1) | 0.5 | 1,095 | 547.50 |
| 02/15/24 | M. P. Milana | Correspondence with Z. Shapiro, Weil team and the Court re: April omnibus hearing | 0.2 | 760 | 152.00 |
| 02/16/24 | P. N. Heath | Call with Z. Shapiro re: hearing (.3); Email with Z. Shapiro re: hearing issue (.1) | 0.4 | 1,250 | 500.00 |
| 02/16/24 | M. P. Milana | Correspondence with Z. Shapiro and the Court re: April hearing date (.1); Review and coordinate filing of COC re: April omnibus hearing date (.1) | 0.2 | 760 | 152.00 |
| 02/16/24 | R. V. Speaker | Draft COC re hearing date (.2); Finalize and file same (.1); Upload order re: same (.1) | 0.5 | 395 | 197.50 |
| 02/16/24 | Z. I. Shapiro | Call with R. Berkovich re: hearing date (.2); Correspondence with M. Milana re: same (.1) | 0.3 | 1,095 | 328.50 |
| 02/21/24 | Z. I. Shapiro | Correspondence with L. Morris re: hearing logistics | 0.2 | 1,095 | 219.00 |
| 02/21/24 | P. N. Heath | Review email from Z. Shapiro re: hearing | 0.1 | 1,250 | 125.00 |
| 02/21/24 | R. V. Speaker | Revise 3/5/24 hearing binders | 0.2 | 395 | 79.00 |
| 02/23/24 | P. N. Heath | Call with Z. Shapiro re: re: hearing issues | 0.3 | 1,250 | 375.00 |
| 02/23/24 | R. V. Speaker | Revise 3/5/24 hearing agenda (.4); Revise and circulate 2/28/24 agenda (.3); Retrieve and organize pleadings for 2/28/24 hearing (.3); Coordinate preparation of hearing binder re: same (.2) | 1.2 | 395 | 474.00 |
| 02/23/24 | M. P. Milana | Correspondence with the Court re: motion for expedited hearing on motion to appoint foreign representative (.1); Review and revise agenda for 2/28 hearing (.2) | 0.3 | 760 | 228.00 |
| 02/26/24 | Z. I. Shapiro | Correspondence with M. Milana re: hearing agenda (.1); Review hearing agenda (.1); Correspondence with G. Andrews re: same (.1); Call with R. Berkovich and G. Andrews re: results of research (.2); Correspondence with J. Leamy re: objection deadlines (.1); Call with G. Andrews re: same (.1) | 0.7 | 1,095 | 766.50 |
| 02/26/24 | B. J. Witters | Review e-mail from M. Milana re: 2/28/24 agenda (.1); Assemble and e-mail to Z. Shapiro and M. Milana (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to M. Milana re: same (.1); Coordinate delivery of 2/28/24 hearing binder to Judge Shannon (.1); E-mail to distribution re: same (.1); Prepare amended 2/28/24 agenda (.2); E-mail to Z. Shapiro and M. Milana re: same (.1) | 1.1 | 395 | 434.50 |
| 02/26/24 | R. V. Speaker | Revise and finalize hearing binder for 2/28/24 hearing (.3); Revise agenda for 2/28/24 hearing (.3); Call with M. Milana re: same (.1) | 0.7 | 395 | 276.50 |
| 02/26/24 | P. N. Heath | Meeting with Z. Shapiro re: hearing | 0.2 | 1,250 | 250.00 |
| 02/26/24 | M. P. Milana | Review and revise agenda for 2/28/24 hearing (.2); Correspondence with Z. Shapiro and Weil re: agenda for 2/28/24 hearing (.2); Correspondence with the Court re: agenda and 2/28/24 hearing (.2) | 0.6 | 760 | 456.00 |
| 02/27/24 | Z. I. Shapiro | Call with R. Berkovich re: potential hearing date (.2); Correspondence with M. Milana re: same (.1); Further call with R. Berkovich re: same (.1) | 0.4 | 1,095 | 438.00 |
| 02/27/24 | M. P. Milana | Correspondence with the Court re: 2/28/24 hearing and entry of emergency order | 0.2 | 760 | 152.00 |
| 02/27/24 | A. R. Steiger | Assist with 2/28/24 hearing preparation | 0.1 | 625 | 62.50 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Court Hearings | | | Invoice Date: | | March 28, 2024 |
| Matter Number: 770432-230833J | | | Invoice Number: | | 3000929 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/27/24 | R. V. Speaker | Revise amended agenda cancelling 2/28/24 hearing and email to M. Milana (.3); Organize same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1); Revise 3/5/24 agenda (.5) | 1.1 | 395 | 434.50 |
| 02/27/24 | P. N. Heath | Email with Z. Shapiro re: hearing | 0.1 | 1,250 | 125.00 |
| 02/28/24 | P. N. Heath | Call with Z. Shapiro re: hearing issue (.2); Call with R. Berkovich and Z. Shapiro re: hearing (.6); Meeting with Z. Shapiro re: hearing (.6); Email with Z. Shapiro re: hearing issue (.1) | 1.5 | 1,250 | 1,875.00 |
| 02/28/24 | M. P. Milana | Correspondence with the Court re: March hearing date | 0.1 | 760 | 76.00 |
| 02/29/24 | M. P. Milana | Correspondence with Z. Shapiro and the Court re: March hearing (.2); Correspondence with Z. Shapiro and R. Speaker re: agenda for 3/5/24 hearing (.2) | 0.4 | 760 | 304.00 |
| 02/29/24 | P. N. Heath | Call with Z. Shapiro re: 3/5 hearing | 0.2 | 1,250 | 250.00 |
| 02/29/24 | R. V. Speaker | Revise draft agenda for 3/5/24 hearing (1.5); Retrieve and organize pleadings for binders for 3/5/24 hearing (1.1); Meeting with M. Milana re: same (.1); Email to M. Milana re: same (.1) | 2.8 | 395 | 1,106.00 |
| 02/29/24 | Z. I. Shapiro | Call with J. Leamy re: 3/5 hearing and related issues (.4); Update WGM team on same, including outstanding requests related to same (.1); Correspondence with M. Milana re: hearing date (.2); Call with R. Berkovich re: same (.1); Call with G. Andrews re: same (.1); Update call with R. Berkovich, J. Liou and G. Andrews re: hearing (.4); Correspondence with J. Friedman re: objection deadlines (.2); Correspondence with J. Liou re: same (.1) | 1.6 | 1,095 | 1,752.00 |
| **Total** | | | **71.1** | | **$56,141.50** |

## Summary for Services Rendered

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Scavina, LeeAnn | Paralegal | 4.6 | 395 | 1,817.00 |
| Speaker, Rebecca V | Paralegal | 15.2 | 395 | 6,004.00 |
| Witters, Barbara J | Paralegal | 1.1 | 395 | 434.50 |
| Heath, Paul N | Director | 13.3 | 1,250 | 16,625.00 |
| Shapiro, Zachary I | Director | 14.8 | 1,095 | 16,206.00 |
| Colson, Gabrielle A | Associate | 2.1 | 525 | 1,102.50 |
| McCauley, James F | Associate | 2.7 | 655 | 1,768.50 |
| Milana, Matthew P | Associate | 10.9 | 760 | 8,284.00 |
| Riches, Ashly L | Associate | 2.0 | 575 | 1,150.00 |
| Steiger, Alexander R | Associate | 4.4 | 625 | 2,750.00 |
| **Total** | | **71.1** | | **$56,141.50** |

Matter Name: General Corporate/Real Estate          Invoice Date:          March 28, 2024
Matter Number: 770432-230833K                       Invoice Number:              3000929

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/07/24 | K. E. Jackman | Conference with Z. Shapiro re: entity status | 0.1 | 1,025 | 102.50 |
| 02/07/24 | Z. I. Shapiro | Correspondence with K. Jackman re: entity searches (.1); Correspondence with Z. Lawlor re: same (.1) | 0.2 | 1,095 | 219.00 |
| 02/07/24 | E. A. Rosaio | Review Delaware Secretary of State records. | 0.2 | 395 | 79.00 |
| 02/07/24 | Z. R. Lawlor | Email to RLFSC re: entity existence (.1); Email to Z. Shapiro re: entity existence (.1); | 0.2 | 525 | 105.00 |
| 02/09/24 | Z. I. Shapiro | Call with G. Andrews re: LP agreements (.2); Correspondence with G. Andrews re: same (.1) | 0.3 | 1,095 | 328.50 |
| 02/12/24 | K. E. Jackman | Correspondence re: LPA review | 0.1 | 1,025 | 102.50 |
| 02/12/24 | K. E. Jackman | Conference with Z. Shapiro re: LPA review (.1); Conference with Z. Kmetz re: project summarizing contribution provisions (.2) | 0.3 | 1,025 | 307.50 |
| 02/12/24 | Z. D. Kmetz | Review organizational documents for capital contribution obligations | 0.9 | 825 | 742.50 |
| 02/12/24 | Z. I. Shapiro | Correspondence with K. Jackman re: analysis of agreements (.1); Call with K. Jackman re: same (.2) | 0.3 | 1,095 | 328.50 |
| 02/12/24 | P. N. Heath | Review email from Z. Shapiro re: corporate issue | 0.2 | 1,250 | 250.00 |
| 02/15/24 | K. E. Jackman | Correspondence re: LP agreement summaries | 0.1 | 1,025 | 102.50 |
| 02/15/24 | Z. I. Shapiro | Correspondence with K. Jackman re: LP agreements (.2); Correspondence with G. Andrews re: same (.2); Correspondence with R. Berkovich re: same (.1) | 0.5 | 1,095 | 547.50 |
| 02/15/24 | Z. D. Kmetz | Review Delaware fund documents and identify contribution obligations | 3.7 | 825 | 3,052.50 |
| 02/16/24 | P. N. Heath | Review email from Z. Kmetz re: LP issue | 0.2 | 1,250 | 250.00 |
| 02/16/24 | K. E. Jackman | Review and revise draft summary re: contribution obligations and conference with Z. Kmetz re: same | 1.5 | 1,025 | 1,537.50 |
| 02/16/24 | Z. I. Shapiro | Review LP/LLC analysis (.4); Calls with Z. Kmetz re: same (.3); Correspondence with G. Andrews re: same (.2); Call with G. Andrews re: same (.1) | 1.0 | 1,095 | 1,095.00 |
| 02/16/24 | Z. D. Kmetz | Discuss outline of contribution obligations with K. Jackman and Z. Shapiro and prepare outline of contribution obligations | 1.9 | 825 | 1,567.50 |
| 02/17/24 | Z. I. Shapiro | Review contract analysis (.3); Correspondence with J. Jackman and Z. Kmetz re: same (.1) | 0.4 | 1,095 | 438.00 |
| 02/19/24 | Z. I. Shapiro | Correspondence with K. Jackman re: LP analysis (.2); Correspondence with M. Leto re: same (.1); Correspondence with G. Andrews re: same (.1); Correspondence with N. Stuhlmiller re: same (.2); Research re: same (.3); Correspondence with A. Riches re: further research (.1) | 1.0 | 1,095 | 1,095.00 |
| 02/19/24 | K. E. Jackman | Correspondence re: capital contribution requirements | 0.1 | 1,025 | 102.50 |
| 02/20/24 | Z. I. Shapiro | Correspondence with K. Jackman re: venture investments (.2); Prepare for and attend call with K. Jackman and Z. Kmetz re: same (.5); Correspondence with A. Riches re: same (.2); Further correspondence with Z. Kmetz re: same (.2) | 1.1 | 1,095 | 1,204.50 |
| 02/20/24 | K. E. Jackman | Review and analyze materials re: situs of Delaware limited partnership interests (.5); Conference with Z. Shapiro and Z. Kmetz re: LP investment project (.6) | 1.1 | 1,025 | 1,127.50 |
| 02/20/24 | Z. D. Kmetz | Research regarding location of Delaware LLC interests and discuss research with K. Jackman (1.1); Call with Z. Shapiro and K. Jackman discussing review of fund documents (.5); Review chart of Terraform Investments (.7) | 2.3 | 825 | 1,897.50 |
| 02/21/24 | Z. I. Shapiro | Review analysis of investments (.3); Correspondence with K. Jackman re: same (.1); Call with K. Jackman and Z. Kmetz re: same | 1.2 | 1,095 | 1,314.00 |

Matter Name: General Corporate/Real Estate  Invoice Date: March 28, 2024
Matter Number: 770432-230833K  Invoice Number: 3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | (.2); Prepare for and attend call with WGM, A&M and RLF teams re: investments (.6) | | | |
| 02/21/24 | K. E. Jackman | Participate in call re: investment summary | 0.7 | 1,025 | 717.50 |
| 02/21/24 | K. E. Jackman | Review data room and conference with Z. Shapiro and Z. Kmetz re: documents | 0.7 | 1,025 | 717.50 |
| 02/21/24 | Z. D. Kmetz | Call with Z. Shapiro K. Jackman A&R and Weil discussing review of fund documents (.5); Call with K. Jackman discussing outline of investments and review of fund documents (.2); Review fund documents and prepare outline of investments (4.8); Call with K. Jackman and Z. Shapiro discussing outline of investments (.2) | 5.7 | 825 | 4,702.50 |
| 02/21/24 | A. L. Riches | Research re location of DE LP/LLC interest (.8) | 0.8 | 575 | 460.00 |
| 02/22/24 | A. R. Steiger | Research re: subsidiary reinstatement issues (.5); Call with Z. Shapiro re: same (.1) | 0.6 | 625 | 375.00 |
| 02/22/24 | E. A. Rosaio | Obtain Delaware Secretary of State records | 0.2 | 395 | 79.00 |
| 02/22/24 | N. J. Stuhlmiller | Reviewed corporate documents (.3); Call with K. Jackman, Z. Kmetz and D. Milano re: review of corporate documents (.3); Reviewed doc histories (.2); Email correspondence with D. Milano re: franchise taxes (.1) | 0.9 | 1,050 | 945.00 |
| 02/22/24 | Z. I. Shapiro | Call with K. Jackman re: review of organizational docs (.1); Correspondence with Z. Kmetz re: same (.1); Correspondence with R. Berkovich re: same (.2); Call with G. Andrews re: same (.1) | 0.5 | 1,095 | 547.50 |
| 02/22/24 | E. A. Rosaio | Obtain Delaware Secretary of State records | 0.3 | 395 | 118.50 |
| 02/22/24 | D. E. Milano | Conference call with RLF team re: TFL Investments (.3); Review of email correspondence re: TFL Investments (.2); Review of document histories for Delaware corporations (.1); Call with Z. Kmetz re: TFL Investments (.1); Review of Miami Labs, Inc. certificate of incorporation (1.2) | 1.9 | 655 | 1,244.50 |
| 02/22/24 | K. E. Jackman | Review analysis of investments and conference with Z. Shapiro and Z. Kmetz re: same (.5); Review documents and conference with N. Stuhlmiller re: preparation of analysis (.4) | 0.9 | 1,025 | 922.50 |
| 02/22/24 | Z. D. Kmetz | Review fund documents and prepare outline of investments (3.0); Call with K. Jackman N. Stuhlmiller and D. Milano discussing preparing outline of investments (.2); Call with D. Milano discussing corporate investments listed in outline (.1) | 3.3 | 825 | 2,722.50 |
| 02/23/24 | A. R. Steiger | Research re: subsidiary reinstatement issues (1.2); Email to Z. Shapiro re: same (.1) | 1.3 | 625 | 812.50 |
| 02/23/24 | N. J. Stuhlmiller | Call with D. Milano re: due diligence (.2); Reviewed and responded to email correspondence re: due diligence (.2) | 0.4 | 1,050 | 420.00 |
| 02/23/24 | D. E. Milano | Review of Trustless Media, Inc. charter & Simple Agreement for Future Equity (.3); Review of Suerplastic, Inc. charter & Stock Purchase Agreement (1.1); Review of Build Republic, Inc. charter & Rolling Simple Agreement for Future Equity (1.7); Call with N. Stuhlmiller re: TFL investments (.1); Review of Flipside Crypto, Inc. charter, Stock Purchase Agreement, ROFR Agreement, and Voting Agreement (1.1); Review of Authlayer, Inc. charter & Simple Agreement for Future Equity (.5) | 4.8 | 655 | 3,144.00 |
| 02/23/24 | Z. I. Shapiro | Research re: reinstatement motion (.2); Correspondence with A. Steiger re: same (.1); Further research re: same (.2); Correspondence with Z. Kmetz re: investment analysis (.1); Review analysis (.1) | 0.7 | 1,095 | 766.50 |
| 02/23/24 | K. E. Jackman | Review document outline and conference with Z. Kmetz re: same | 2.1 | 1,025 | 2,152.50 |
| 02/23/24 | Z. D. Kmetz | Discuss outline of investments with K. Jackman and prepare outline of investments | 0.9 | 825 | 742.50 |
| 02/25/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: status of investments (.2); Correspondence with K. Jackman re: same (.1); Correspondence with Z. Kmetz re: same (.1) | 0.4 | 1,095 | 438.00 |

Matter Name: General Corporate/Real Estate                Invoice Date:        March 28, 2024
Matter Number: 770432-230833K                             Invoice Number:              3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/25/24 | K. E. Jackman | Correspondence re: investment analysis | 0.1 | 1,025 | 102.50 |
| 02/25/24 | Z. D. Kmetz | Email with Z. Shapiro regarding Standard Crypto Venture Fund | 0.1 | 825 | 82.50 |
| 02/26/24 | N. J. Stuhlmiller | Reviewed diligence chart (.5); Email correspondence with D. Milano re: same (.1) | 0.6 | 1,050 | 630.00 |
| 02/26/24 | D. E. Milano | Review of Flipside Crypto, Inc. Series A Stock Purchase Agreement (.8); Call with Z. Kmetz re: TFL Investments (.1); Review of Flipside Crypto, Inc. Series A Voting Agreement (.3); Review of Flipside Crypto, Inc. Series A Investors' Rights Agreement (.5); Review of Flipside Crypto, Inc. Series A First Refusal & Co-Sale Agreement (.5); Review of Certificate of Incorporation of Signify Holdings Inc. (.4); Review of Moon Landing warrants & related documents for Flipside Crypto, Inc. (.5); Review and revise TFL Investments Information Chart (.6) | 3.7 | 655 | 2,423.50 |
| 02/26/24 | Z. D. Kmetz | Call with D. Milano discussing outline of investments | 0.1 | 825 | 82.50 |
| 02/27/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: investments and related issues (.1); Correspondence with C. Calabrese re: same (.4); Correspondence with K. Jackman and Z. Kmetz re: same (.2); Call with M. Milana re: same (.1); Correspondence with M. Milana re: same (.2) | 1.0 | 1,095 | 1,095.00 |
| 02/27/24 | N. J. Stuhlmiller | Reviewed revised diligence chart (.8); Email correspondence with D. Milano re: same (.2); Reviewed email correspondence from Z. Shapiro and C. Calabrese re: diligence chart (.2) | 1.2 | 1,050 | 1,260.00 |
| 02/27/24 | D. E. Milano | Confer with N. Stuhlmiller re: TFL Investments (.1); Review and revise TFL Investments chart (2.7); Email correspondence with RLF team & Weil re: TFL Investments (.3) | 3.1 | 655 | 2,030.50 |
| 02/27/24 | K. E. Jackman | Review and revise analysis of investments | 0.3 | 1,025 | 307.50 |
| 02/27/24 | Z. D. Kmetz | Call with D. Milano discussing outline of investments (.1); Call with Z. Shapiro regarding preparation of outline of investment and prepare outline of investments and correspondence with Weil regarding documents reviewed (.6) | 0.7 | 825 | 577.50 |
| 02/28/24 | N. J. Stuhlmiller | Reviewed revised diligence chart (.4); Email correspondence with D. Milano re: same (.1) | 0.5 | 1,050 | 525.00 |
| 02/28/24 | Z. I. Shapiro | Call with R. Berkovich re: investment chart (.2); Call with Z. Kmetz and K. Jackman re: same (.2); Review chart and analyze same (.3); Correspondence with C. Sullivan re: same (.2) | 0.9 | 1,095 | 985.50 |
| 02/28/24 | K. E. Jackman | Correspondence re: investment analysis (.1); Review revised analysis and conference with Z. Shapiro and Z. Kmetz re: same (1.2) | 1.3 | 1,025 | 1,332.50 |
| 02/28/24 | D. E. Milano | Calls with Z. Kmetz re: TFL Investments chart (.2); Review and revise TFL Investments chart (.6); Email correspondence with RLF & Weil teams re: TFL Investments (.3) | 1.1 | 655 | 720.50 |
| 02/28/24 | Z. D. Kmetz | Prepare outline of investments and discuss outline with K. Jackman and D. Milano (2.1); Call with K. Jackman and Z. Shapiro discussing outline of investments (.2); Revise outline of investments and discuss revised outline of investments with D. Milano and K. Jackman (1.2) | 3.5 | 825 | 2,887.50 |
| 02/29/24 | D. E. Milano | Review of email correspondence re: TFL investments | 0.1 | 655 | 65.50 |
| 02/29/24 | Z. I. Shapiro | Correspondence with C. Sullivan re: investments and status (.1); Correspondence with R. Berkovich re: same (.1) | 0.2 | 1,095 | 219.00 |
| **Total** | | | **64.5** | | **$55,251.50** |

### Summary for Services Rendered

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rosaio, Ellen A | Paralegal | 0.7 | 395 | 276.50 |

| | | | |
|---|---|---|---|
| Matter Name: General Corporate/Real Estate | | Invoice Date: | March 28, 2024 |
| Matter Number: 770432-230833K | | Invoice Number: | 3000929 |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Heath, Paul N | Director | 0.4 | 1,250 | 500.00 |
| Jackman, Kenneth E | Director | 9.4 | 1,025 | 9,635.00 |
| Shapiro, Zachary I | Director | 9.7 | 1,095 | 10,621.50 |
| Stuhlmiller, Nathaniel J | Director | 3.6 | 1,050 | 3,780.00 |
| Kmetz, Zachary D | Associate | 23.1 | 825 | 19,057.50 |
| Lawlor, Zachary R | Associate | 0.2 | 525 | 105.00 |
| Milano, David E | Associate | 14.7 | 655 | 9,628.50 |
| Riches, Ashly L | Associate | 0.8 | 575 | 460.00 |
| Steiger, Alexander R | Associate | 1.9 | 625 | 1,187.50 |
| **Total** | | **64.5** | | **$55,251.50** |

Matter Name: Schedules/SOFA/U.S. Trustee Reports     Invoice Date:     March 28, 2024

Matter Number: 770432-230833L                    Invoice Number:     3000929

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/22/24 | A. R. Steiger | Draft motion to seal re: creditor matrix (1.2); Emails to M. Milana re: same (.1); Review comments from M. Milana re: same (.1) | 1.4 | 625 | 875.00 |
| 01/22/24 | A. R. Steiger | Research re: UST guidelines (.4); Emails to Z. Shapiro re: same (.1) | 0.5 | 625 | 312.50 |
| 01/23/24 | A. R. Steiger | Review and revise motion to seal re: creditor matrix (.5); Meeting with M. Milana re: same (.1); Emails to P. Heath, Z. Shapiro and M. Milana re: same (.2) | 0.8 | 625 | 500.00 |
| 01/24/24 | A. R. Steiger | Meetings with J. McCauley re: motion to seal re: creditor matrix (.1); Meeting with R. Speaker re: same (.2); Emails to Z. Shapiro re: same (.1); Emails to J. McCauley, B. Witters, and J. Carlson re: same (.1); Assist with filing re: same (.2) | 0.7 | 625 | 437.50 |
| 01/24/24 | Z. I. Shapiro | Review UST reporting package (.2); Transmit same to WGM/A&M team (.1); Call with G. Andrews re: same (.1) | 0.4 | 1,095 | 438.00 |
| 01/28/24 | Z. I. Shapiro | Call with G. Andrews re: schedules extension motion (.3); Correspondence with A. Steiger re: same (.1); Conference with J. Liou re: same (.1) | 0.5 | 1,095 | 547.50 |
| 01/29/24 | M. P. Milana | Draft motion to extend deadline to file schedules and statement and 2015.3 report (.9); Correspondence with A. Riches re: initial debtor interview memo (.1) | 1.0 | 760 | 760.00 |
| 01/31/24 | A. L. Riches | Draft initial debtor interview memo | 0.5 | 575 | 287.50 |
| 02/01/24 | P. N. Heath | Email with Z. Shapiro re: reporting issue (.1); Review email from M. Milana re: IDI (.1) | 0.2 | 1,250 | 250.00 |
| 02/01/24 | Z. I. Shapiro | Correspondence with RLF team re: motion to extend deadline to file schedules and statements (.3); Correspondence with G. Andrews re: same (.1); Correspondence with J. Hertzberg re: extension (.1) | 0.5 | 1,095 | 547.50 |
| 02/01/24 | M. P. Milana | Correspondence with Z. Shapiro re: schedules and statement and 2015.3 report extension motion (.2); Review and revise motion to extend deadline to file schedules and statement and 2015.3 report (.6); Review and revise initial debtor interview memo and correspondence with Z. Shapiro and A. Riches re: same (.7) | 1.5 | 760 | 1,140.00 |
| 02/02/24 | Z. I. Shapiro | Correspondence with M. Milana re: schedules and statements extension motion (.1); Correspondence with G. Andrews re: same (.1); Call with G. Andrews re: same (.4); Comment and revise motion (.8); Correspondence with M. Milana re: same (.1); Correspondence with WGM team re: same (.2) | 1.7 | 1,095 | 1,861.50 |
| 02/02/24 | A. R. Steiger | Research re: motion to seal schedules/statements (.1); Calls with M. Milana re: same (.1) | 0.2 | 625 | 125.00 |
| 02/02/24 | M. P. Milana | Review correspondence re: Initial debtor interview and requirements and 341 meeting (.2); Review and revise motion to extend schedules and statement and 2015.3 report deadlines and correspondence with Z. Shapiro re: same (.4); Revise motion to extend schedules and statement and 2015.3 report deadlines with comments from Z. Shapiro (.3); Correspondence with Z. Shapiro, A. Steiger and Weil team re: motion to seal schedules and statements precedent (.3) | 1.2 | 760 | 912.00 |
| 02/04/24 | A. R. Steiger | Review comments from Weil re: schedules and statements extension motion | 0.1 | 625 | 62.50 |
| 02/04/24 | P. N. Heath | Review of schedules motion | 0.1 | 1,250 | 125.00 |
| 02/04/24 | Z. I. Shapiro | Review comments to extension motion (.1); Correspondence with M. Milana re: same (.1); Correspondence with R. Berkovich re: same (.1) | 0.3 | 1,095 | 328.50 |
| 02/04/24 | M. P. Milana | Review and revise motion to extend deadline to file schedules and statement and 2015.3 report with comments from Weil team | 0.2 | 760 | 152.00 |
| 02/05/24 | Z. I. Shapiro | Call with G. Andrews re: schedules and statements (.2); Review comments to motion (.1); Correspondence with M. Milana re: same | 0.4 | 1,095 | 438.00 |

Matter Name: Schedules/SOFA/U.S. Trustee Reports     Invoice Date:     March 28, 2024

Matter Number: 770432-230833L     Invoice Number:     3000929

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | (.1) | | | |
| 02/05/24 | P. N. Heath | Review email from Z. Shapiro re: financial reporting issue | 0.1 | 1,250 | 125.00 |
| 02/05/24 | R. V. Speaker | Draft notice for schedules extension motion (.2); Organize same for filing (.1); Finalize and file same (.2); Coordinate service of same (.1) | 0.6 | 395 | 237.00 |
| 02/05/24 | M. P. Milana | Correspondence with Z. Shapiro re: schedules and statement and 2015.3 extension motion (.1); Review schedules and statement and 2015.3 extension motion and related notice and coordinate filing of same (.5); Review and revise initial debtor interview memo (.2) | 0.8 | 760 | 608.00 |
| 02/06/24 | P. N. Heath | Review email from M. Milana re: financial reporting issuee (.1); Review email form Z. Shapiro re: financial reporting issue (.1) | 0.2 | 1,250 | 250.00 |
| 02/06/24 | M. P. Milana | Review proposed initial debtor interview responses and materials and correspondence re: comments to same with Z. Shapiro | 1.5 | 760 | 1,140.00 |
| 02/06/24 | Z. I. Shapiro | Review and comment on notes to IDI responses (.4); Correspondence with R. Smith re: same (.1); Correspondence with G. Andrews re: same (.1); Correspondence with M. Milana re: same (.2) | 0.8 | 1,095 | 876.00 |
| 02/06/24 | R. V. Speaker | Organize 341 meeting notice for filing (.1); Call with M. Milana re: same (.1); Finalize and file same (.2); Coordinate service of same (.1); Research re: same (.2); Calls with M. Milana re: same (.1) | 0.8 | 395 | 316.00 |
| 02/07/24 | P. N. Heath | Review email from Z. Shapiro re: reporting issue (.1); Review email from M. Milana re: reporting issue (.1) | 0.2 | 1,250 | 250.00 |
| 02/07/24 | A. R. Steiger | Meeting with M. Milana re: schedules/statements research | 0.1 | 625 | 62.50 |
| 02/07/24 | M. P. Milana | Review revised initial debtor interview materials and responses (.3); Research and summarize precedent schedules and statements related to issues on presentation of crypto disbursements (1.4) | 1.7 | 760 | 1,292.00 |
| 02/07/24 | Z. I. Shapiro | Review responses to IDI requests (.2); Correspondence with R. Smith re: same (.2); Calls with R. Smith re: same (.2); Correspondence with M. Leto re: same (.2); Correspondence with H. Dice re: IDI requests (.2); Correspondence with A. Steiger re: same (.1); Correspondence with R. Allison re: SOFAs (.2); Correspondence with M. Milana re: same (.1) | 1.4 | 1,095 | 1,533.00 |
| 02/08/24 | P. N. Heath | Review email from H. Dice re: financial reporting issue (.1); Email with Z. Shapiro re: same (.2); Review email from Z. Shapiro re: same (.1) | 0.4 | 1,250 | 500.00 |
| 02/08/24 | Z. I. Shapiro | Correspondence with M. Leto re: IDI materials (.4); Call with M. Leto re: same (.3); Review responses to IDI materials (.8); Transmit same to UST (.1); Correspondence with C. Calabrese re: motion to redact (.2); Research re: same (.1); Correspondence with R. Allison re: schedules and statements (.1); Correspondence with M. Milana re: same (.1); Review results of research (.1) | 2.2 | 1,095 | 2,409.00 |
| 02/09/24 | P. N. Heath | Email with Z. Shapiro and H. Dice re: financial reporting issue (.1); Review email from R. Smith re: IDI materials (.2); Review email re: IDI materials (.2) | 0.5 | 1,250 | 625.00 |
| 02/09/24 | Z. I. Shapiro | Review and comment on responses to IDI requests (.4); Correspondence with M. Leto re: same (.3); Calls with M. Leto re: same (.4); Correspondence with R. Berkovich re: same (.1); Calls with G. Andrews re: same (.2); Call with R. Berkovich re: same (.2); Correspondence with R. Berkovich re: same (.1); Call with R. Smith re: same (.2) | 1.9 | 1,095 | 2,080.50 |
| 02/12/24 | P. N. Heath | Review email from H. Dice re: initial debtor interview | 0.1 | 1,250 | 125.00 |
| 02/13/24 | Z. I. Shapiro | Correspondence with M. Milana re: MOR (.1); Research re: same (.3) | 0.4 | 1,095 | 438.00 |
| 02/13/24 | M. P. Milana | Attend call with Z. Shapiro and Debtor advisors re: initial debtor interview (.5); Review and revise initial debtor interview memo (.4); | 1.4 | 760 | 1,064.00 |

Matter Name: Schedules/SOFA/U.S. Trustee Reports    Invoice Date:    March 28, 2024
Matter Number: 770432-230833L    Invoice Number:    3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Research re: monthly operating report precedent (.5) | | | |
| 02/14/24 | P. N. Heath | Review email from H. Dice re: financial reporting issue (.1); Review email from Z. Shapiro re: U.S. Trustee inquiries (.1); Email with Z. Shapiro re: IDI (.1) | 0.3 | 1,250 | 375.00 |
| 02/14/24 | Z. I. Shapiro | Review correspondence from UST analyst re: MOR reporting (.1); Transmit same to professionals (.1); Correspondence with M. Leto re: IDI requests (.2); Correspondence with R. Smith re: same (.2); Revisions to same (.1); Correspondence with H. Dice re: same (.1) | 0.8 | 1,095 | 876.00 |
| 02/15/24 | P. N. Heath | Attend initial debtor interview (1.1); Email Z. Shapiro re: same (.1) | 1.2 | 1,250 | 1,500.00 |
| 02/15/24 | M. P. Milana | Attend Zoom initial debtor interview | 1.6 | 760 | 1,216.00 |
| 02/16/24 | P. N. Heath | Review email from H. Dice re: initial debtor interview | 0.1 | 1,250 | 125.00 |
| 02/17/24 | P. N. Heath | Review email from Z. Shapiro re: financial reporting issue | 0.1 | 1,250 | 125.00 |
| 02/20/24 | Z. I. Shapiro | Correspondence with R. Smith re: MORs (.1); Correspondence with J. McCauley re: same (.1); Further correspondence with R. Smith re: MORs (.4) | 0.6 | 1,095 | 657.00 |
| 02/23/24 | M. P. Milana | Correspondence with A. Riches re: 341 meeting memo (.2); Review and revise 341 meeting memo (.6) | 0.8 | 760 | 608.00 |
| 02/23/24 | Z. I. Shapiro | Correspondence with G. Andrews re: MORs | 0.2 | 1,095 | 219.00 |
| 02/23/24 | A. L. Riches | Draft 341 meeting memo | 0.9 | 575 | 517.50 |
| 02/26/24 | Z. I. Shapiro | Correspondence with G. Andrews re: MOR and status of same (.1); Correspondence with M. Leto re: MOR (.3); Correspondence with R. Berkovich re: same (.1) | 0.5 | 1,095 | 547.50 |
| 02/27/24 | Z. I. Shapiro | Correspondence with M. Milana re: extension motion (.1); Review proposed order and related CNO (.1) | 0.2 | 1,095 | 219.00 |
| 02/27/24 | R. V. Speaker | Draft CNO for schedules extension motion (.2); Meeting with M. Milana re: status of matters for 3/5/24 hearing (.2); Finalize and file CNO re: Schedules (.1); Upload order re: same (.1) | 0.6 | 395 | 237.00 |
| 02/27/24 | M. P. Milana | Review docket re: schedules and 2015.3 extension motion and review and revise CNO re: same (.2); Research and analysis re: schedules and statement preparation issues and correspondence with Z. Shapiro and C. Calabrese (.9) | 1.1 | 760 | 836.00 |
| 02/28/24 | R. V. Speaker | Retrieve and circulate order extending deadline re: schedules & SOFA (.1); Coordinate service of same (.1) | 0.2 | 395 | 79.00 |
| 02/28/24 | M. P. Milana | Review docket and pleadings and draft summary chart of same for 341 meeting preparation (1.7); Correspondence with Z. Shapiro re: 341 meeting preparation and tasks (.3); Attend initial 341 meeting (.5) | 2.5 | 760 | 1,900.00 |
| **Total** | | | **39.0** | | **$34,068.00** |

### Summary for Services Rendered

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Speaker, Rebecca V | Paralegal | 2.2 | 395 | 869.00 |
| Heath, Paul N | Director | 3.5 | 1,250 | 4,375.00 |
| Shapiro, Zachary I | Director | 12.8 | 1,095 | 14,016.00 |
| Milana, Matthew P | Associate | 15.3 | 760 | 11,628.00 |
| Riches, Ashly L | Associate | 1.4 | 575 | 805.00 |
| Steiger, Alexander R | Associate | 3.8 | 625 | 2,375.00 |
| **Total** | | **39.0** | | **$34,068.00** |

Matter Name: Employee Issue                      Invoice Date:        March 28, 2024
Matter Number: 770432-230833M                    Invoice Number:      3000929

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/23/24 | Z. I. Shapiro | Research re: wages motion (.2); Correspondence with M. Milana re: same (.3); Correspondence with WGM team re: same and summarizing results of research (.6); Correspondence with R. Berkovich re: same (.2); Further correspondence with A. Steiger re: same (.1) | 1.4 | 1,095 | 1,533.00 |
| 01/24/24 | Z. I. Shapiro | Review research re: indemnification obligations (.3); Correspondence with A. Steiger re: same (.2) | 0.5 | 1,095 | 547.50 |
| 01/28/24 | Z. I. Shapiro | Correspondence with J. McCauley re: wages motion (.2); Review and comment on wages motion (1.4); Correspondence with WGM team re: same (.1); Call with J. Liou and T. Jones re: wages motion (.5) | 2.2 | 1,095 | 2,409.00 |
| 01/28/24 | J. F. McCauley | Review wages motion (2.0); Email to Z. Shapiro re: same (.2) | 2.2 | 655 | 1,441.00 |
| 01/28/24 | P. N. Heath | Review of wage motion (.3); Review email from Z. Shapiro re: same (.1) | 0.4 | 1,250 | 500.00 |
| 01/29/24 | R. V. Speaker | Draft notice for wages motion and email same to M. Milana | 0.3 | 395 | 118.50 |
| 01/29/24 | J. F. McCauley | Review revised wages motion (1.2); Email to Z. Shapiro re: same (.1) | 1.3 | 655 | 851.50 |
| 01/29/24 | M. P. Milana | Prepare wages motion to send to UST | 0.2 | 760 | 152.00 |
| 01/29/24 | Z. I. Shapiro | Review and comment on wages motion (1.6); Correspondence with M. Milana re: same (.2); Correspondence with J. Liou re: same (.3); Calls with T. Jones re: same (.4); Calls with J. Liou re: same (.4); Correspondence with J. McCauley re: wages motion (.2) | 3.1 | 1,095 | 3,394.50 |
| 01/29/24 | P. N. Heath | Review email from J. McCauley re: wages motion | 0.1 | 1,250 | 125.00 |
| 01/30/24 | R. V. Speaker | Assist with preparation for filing wages motion (3.0); Organize wages motion for filing (.2); Finalize and file same (.2) | 3.4 | 395 | 1,343.00 |
| 01/30/24 | P. N. Heath | Email with Z. Shapiro e: employee issue (.3); Review email from Z. Shapiro re: wage motion (.1); Review emails from Z. Shapiro re: employee issue (.1) | 0.5 | 1,250 | 625.00 |
| 01/30/24 | M. P. Milana | Review various iterations of wages motion and correspondence related thereto (1.1); Prepare wages motion for filing and assist with same (.2); Run blackline of wages motion and send same to UST (.1) | 1.4 | 760 | 1,064.00 |
| 01/30/24 | Z. I. Shapiro | Comment on wages motion (.8) Finalize and file same (.3); Draft and revise responses to UST inquiries (.6); Correspondence with J. Liou re: same (.2); Correspondence with R. Berkovich re: same (.1) | 2.0 | 1,095 | 2,190.00 |
| 01/31/24 | R. V. Speaker | Upload wages order | 0.1 | 395 | 39.50 |
| 01/31/24 | A. R. Steiger | Prepare notice of revised order re: interim wages order (.1); Draft notice of entry of interim order re: interim wages order (.3) | 0.4 | 625 | 250.00 |
| 02/01/24 | R. V. Speaker | Retrieve and review service information for wages motion and order (.2); Prepare service email re: same (.1) | 0.3 | 395 | 118.50 |
| 02/01/24 | M. P. Milana | Review and revise notice of entry of interim employee wage order | 0.2 | 760 | 152.00 |
| 02/02/24 | R. V. Speaker | Revise and organize notice of entry of interim wages order for filing (.3); Email to A. Steiger re: same (.1); Revise same and email to A. Steiger (.3); Finalize and file same (.2); Coordinate service of same (.1) | 1.0 | 395 | 395.00 |
| 02/02/24 | Z. I. Shapiro | Correspondence with S. Margolis re: employment agreements (.2); Correspondence with R. Allison re: same (.1) | 0.3 | 1,095 | 328.50 |
| 02/08/24 | Z. I. Shapiro | Correspondence with T. Jones re: employee motion and related issues | 0.1 | 1,095 | 109.50 |
| 02/09/24 | Z. I. Shapiro | Prepare for call on wages issue (.4); Attend call with T. Jones re: same (.7); Correspondence with T. Jones re: same (.2) | 1.3 | 1,095 | 1,423.50 |
| 02/09/24 | P. N. Heath | Review email from A. Steiger re: employee issue research | 0.3 | 1,250 | 375.00 |

Matter Name: Employee Issue

Matter Number: 770432-230833M

Invoice Date:    March 28, 2024

Invoice Number:    3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/14/24 | A. R. Steiger | Research re: KERP issues (.2); Email to Z. Shapiro re: same (.1) | 0.3 | 625 | 187.50 |
| 02/27/24 | A. R. Steiger | Draft COC re: final wages order (.3); Emails to Z. Shapiro and M. Milana re: same (.1) | 0.4 | 625 | 250.00 |
| 02/27/24 | Z. I. Shapiro | Correspondence with M. Milana re: wages order (.1); Review wages order (.1); Call with J. Leamy re: same (.1) | 0.3 | 1,095 | 328.50 |
| 02/27/24 | R. V. Speaker | Draft CNO for Wages motion | 0.2 | 395 | 79.00 |
| 02/27/24 | M. P. Milana | Review COC re: final wages order | 0.2 | 760 | 152.00 |
| 02/27/24 | M. P. Milana | Review correspondence re: final wages order and call with UST and correspondence with A. Steiger re: same (.2) | 0.2 | 760 | 152.00 |
| 02/28/24 | Z. I. Shapiro | Correspondence with G. Andrews re: wages issues (.1); Call with G. Andrews re: same (.2); Call with J. Liou re: same (.2) | 0.5 | 1,095 | 547.50 |
| 02/29/24 | M. P. Milana | Review and revise final wages order and correspondence with Z. Shapiro re: same | 0.2 | 760 | 152.00 |
| 02/29/24 | Z. I. Shapiro | Correspondence with M. Milana re: wages order (.2); Review and revise wages order (.3); Correspondence with J. Liou re: same (.2); Call with J. Liou re: same (.1); Calls with C. Sullivan re: same (.4) | 1.2 | 1,095 | 1,314.00 |
| **Total** | | | **26.5** | | **$22,648.00** |

### Summary for Services Rendered

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Speaker, Rebecca V | Paralegal | 5.3 | 395 | 2,093.50 |
| Heath, Paul N | Director | 1.3 | 1,250 | 1,625.00 |
| Shapiro, Zachary I | Director | 12.9 | 1,095 | 14,125.50 |
| McCauley, James F | Associate | 3.5 | 655 | 2,292.50 |
| Milana, Matthew P | Associate | 2.4 | 760 | 1,824.00 |
| Steiger, Alexander R | Associate | 1.1 | 625 | 687.50 |
| **Total** | | **26.5** | | **$22,648.00** |

Matter Name: Litigation/Adversary Proceedings     Invoice Date:     March 28, 2024

Matter Number: 770432-230833P     Invoice Number:     3000929

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/22/24 | P. N. Heath | Calls (x2) with Z. Shapiro re: litigation issues (.9) | 0.9 | 1,250 | 1,125.00 |
| 01/23/24 | P. N. Heath | Review email from R. Berkovich re: litigation issue (.1); Email with Z. Shapiro re: litigation issue (.1); Review email from C. Conrad re: litigation issue (.1) | 0.3 | 1,250 | 375.00 |
| 01/24/24 | P. N. Heath | Review email from A. Riches re: litigation research (.2); Review email from C. Conrad re: litigation issue (.2) | 0.4 | 1,250 | 500.00 |
| 01/25/24 | Z. I. Shapiro | Review protective order (.2); Correspondence with M. Califano re: same (.1); Research re: same (.1); Correspondence with P. Heath re: same (.1); Correspondence with M. Ramos re: same (.1); Correspondence with C. Balido re: same (.1); Correspondence with G. Andrews re: same (.1) | 0.8 | 1,095 | 876.00 |
| 01/25/24 | A. R. Steiger | Review SEC litigation protective order (.3); Meeting with M. Ramos re: same (.2); Emails to M. Ramos and J. Kolb re: same (.1) | 0.6 | 625 | 375.00 |
| 01/25/24 | P. N. Heath | Review email from C. Balido re: litigation issue (.2); Email with Z. Shapiro re: litigation issue (.1) | 0.3 | 1,250 | 375.00 |
| 01/26/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: sealing issues (.2); Correspondence with J. Liu re: same (.2); Correspondence with J. Friedmann re: same (.1) | 0.5 | 1,095 | 547.50 |
| 02/01/24 | P. N. Heath | Review email from D. Henkin re: litigation issue | 0.1 | 1,250 | 125.00 |
| 02/02/24 | P. N. Heath | Call with Z. Shapiro re: litigation issue (.8); Review email from Z. Shapiro re: complaint (.2); Review email from M. Milana re: seal research (.2) | 1.2 | 1,250 | 1,500.00 |
| 02/05/24 | Z. I. Shapiro | Call with R. Berkovich re: claim settlement (.2); Call with M. Milana re: same (.1); Correspondence with R. Berkovich re: same (.1) | 0.4 | 1,095 | 438.00 |
| 02/06/24 | M. P. Milana | Research re: SEC involvement in recent Delaware cases and draft memo insert re: same | 3.5 | 760 | 2,660.00 |
| 02/06/24 | Z. I. Shapiro | Call with R. Berkovich re: case law summary (.2); Correspondence with M. Milana re: same (.1); Review revisions to same (.3); Revisions to UK law submission (.5); Correspondence with R. Berkovich re: same (.2); Call with R. Berkovich re: same (.2); Calls with P. Heath re: same (.5); Review and revise submission to UK Court (3.3); Correspondence with R. Berkovich re: additional research issues (.1); Correspondence with A. Riches re: same (.2) | 5.6 | 1,095 | 6,132.00 |
| 02/06/24 | P. N. Heath | Call with Z. Shapiro re: litigation issue (.9); Review email from Z. Shapiro re: litigation issue (.1); Email with Z. Shapiro re: litigation issue (.2); Review memo re: litigation issue (.3) | 1.6 | 1,250 | 2,000.00 |
| 02/07/24 | M. P. Milana | Review correspondence related to foreign litigation matters from UK counsel | 0.2 | 760 | 152.00 |
| 02/07/24 | P. N. Heath | Call with Z. Shapiro re: litigation issue (.5); Review email from Z. Shapiro re: litigation issue (.2); Review email from R. Berkovich re: litigation issue (.1); Review email from A. Rahman re: litigation issue (.2); Meeting with M. Ramos re: litigation issue (.3) | 1.3 | 1,250 | 1,625.00 |
| 02/07/24 | Z. I. Shapiro | Correspondence with UK counsel re: costs order and related issues (.2); Conferences with P. Heath re: same (.3); Call with R. Berkovich re: same (.2); Review statement re: UK litigation (.2); Correspondence with R. Berkovich re: same (.1) | 1.0 | 1,095 | 1,095.00 |
| 02/08/24 | Z. I. Shapiro | Correspondence with M. Ramos re: protective order (.2); Review summary re: crypto cases (.2); Correspondence with P. Heath re: same (.1); Revisions to case law summaries (.3); Correspondence with M. Milana re: same (.1); Correspondence with A. Steiger re: same (.1); Attend call with UK counsel and WGM re: Wintermute letter of request (.5); Correspondence with R. Berkovich re: same | 2.5 | 1,095 | 2,737.50 |

Matter Name: Litigation/Adversary Proceedings      Invoice Date:      March 28, 2024

Matter Number: 770432-230833P      Invoice Number:      3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | (.1); Calls with R. Berkovich and G. Andrews re: Wintermute (.4); Correspondence with G. Andrews re: same (.2); Call with G. Andrews re: same (.3) | | | |
| 02/09/24 | A. L. Riches | Research re pending proceeding rule | 4.4 | 575 | 2,530.00 |
| 02/09/24 | P. N. Heath | Review email from C. Calabrase re: 2004 issue (.1); Review email from M. Milana re: 2004 same (.1); Review email from R. Maddox re: same (.1); Review email from A. Riches re: 2004 research (.4) | 0.7 | 1,250 | 875.00 |
| 02/09/24 | Z. I. Shapiro | Attend call with WGM and UK counsel re: Wintermute dispute (.5); Research re: recognition proceeding (.1); Correspondence with R. Berkovich re: same (.1); Correspondence with C. Calabrese re: 2004 motion (.1); Correspondence with M. Milana re: same (.1); Correspondence with R. Maddox re: same (.1); Call with C. Calabrese re: motion to seal (.2); Further correspondence with C. Calabrese re: motion to seal (.4); Review furthr correspondence re: UK proceeding (.6) | 2.2 | 1,095 | 2,409.00 |
| 02/09/24 | M. P. Milana | Correspondence with C. Kandestin and R. Maddox re: Rule 2004 discovery questions and issues | 0.5 | 760 | 380.00 |
| 02/09/24 | R. C. Maddox | Email M. Milana re: 2004 requests | 0.3 | 950 | 285.00 |
| 02/10/24 | Z. I. Shapiro | Research re: 2004 motion (.2); Review results of research (.2); Correspondence with A. Riches re: same (.1); Correspondence with R. Berkovich re: status of UK proceeding (.1); Correspondence with N. Sharp re: same (.1) | 0.7 | 1,095 | 766.50 |
| 02/10/24 | M. P. Milana | Research on precedent crypto cases and SEC involvement and correspondence re: same with Z. Shapiro | 0.5 | 760 | 380.00 |
| 02/11/24 | Z. I. Shapiro | Correspondence with N. Sharp re: status of UK proceeding (.4); Correspondence with L. Pellegrino re: same (.2); Correspondence with R. Berkovich re: same (.3); Review letter in connection with same and comment on same (.3) | 1.2 | 1,095 | 1,314.00 |
| 02/13/24 | Z. I. Shapiro | Correspondence with C. Calabrese re: 2004 motion (.2); Research re: same (.1); Review letter from N. Sharp (.1) | 0.4 | 1,095 | 438.00 |
| 02/13/24 | P. N. Heath | Email with Z. Shapiro re: litigation issue (.3); Review email from N. Sharp re: litigation issue (.2) | 0.5 | 1,250 | 625.00 |
| 02/15/24 | P. N. Heath | Call with Z. Shapiro re: litigation issue (.8); Review emails from T. Scheuer re: discovery (.2) | 1.0 | 1,250 | 1,250.00 |
| 02/15/24 | M. P. Milana | Review Securities and Exchange Commission request for informal discovery and related correspondence (.3); Research and analysis of recent case law related to Securities and Exchange Commission's discovery requests (1.0) | 1.3 | 760 | 988.00 |
| 02/15/24 | Z. I. Shapiro | Review document requests (.4); Correspondence with J. Liou re: same (.2); Call with J. Liou re: same (.4); Calls with R. Berkovich re: litigation and related case issues (.4); Calls with G. Andrews re: same (.6); Call with P. Heath re: same (.2); Correspondence with M. Milana re: same (.2) | 2.4 | 1,095 | 2,628.00 |
| 02/16/24 | P. N. Heath | Call with Z. Shapiro re: discovery issue (.4); Call with Z. Shapiro, J. Liou, R. Berkovich and C. Amani: discovery issues (1.1); Email with Z. Shapiro re: discovery issues (.1) | 1.6 | 1,250 | 2,000.00 |
| 02/16/24 | Z. I. Shapiro | Correspondence with N. Sharp re: status of UK litigation (.5); Correspondence with R. Berkovich re: same (.3); Correspondence with J. Leamy re: same (.2); Prepare for call re: SEC requests (.2); Call with P. Heath re: same (.4); Attend call with WGM, A&M and TFL teams re: discovery requests (1.1); Call with P. Heath re: same (.3); Call with J. Friedmann re: same (.3) | 3.3 | 1,095 | 3,613.50 |
| 02/17/24 | P. N. Heath | Review email from N. Sharp re: litigation issue | 0.1 | 1,250 | 125.00 |
| 02/17/24 | Z. I. Shapiro | Correspondence with N. Sharp re: update on UK proceeding (.1); Correspondence with R. Berkovich re: same (.1) | 0.2 | 1,095 | 219.00 |

Matter Name: Litigation/Adversary Proceedings  Invoice Date: March 28, 2024
Matter Number: 770432-230833P  Invoice Number: 3000929

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/18/24 | P. N. Heath | Review email from R. Berkovich re: discovery issue | 0.1 | 1,250 | 125.00 |
| 02/18/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: SEC production (.2); Correspondence with T. Scheuer re: same (.1) | 0.3 | 1,095 | 328.50 |
| 02/19/24 | P. N. Heath | Email with Z. Shapiro re: litigation issue (.1); Review email from N. Sharp re: litigation issue (.1) | 0.2 | 1,250 | 250.00 |
| 02/20/24 | P. N. Heath | Review emails from N. Sharp re: litigation issue | 0.2 | 1,250 | 250.00 |
| 02/21/24 | P. N. Heath | Review email from N. Sharp re: litigation issue (.1); Calls with Z. Shapiro re: litigation issue (.9); Review email from M. Milana re: Wintermate order (.1) | 1.1 | 1,250 | 1,375.00 |
| 02/21/24 | A. L. Riches | Research re SDNY personal jurisdiction issue (.9) | 0.9 | 575 | 517.50 |
| 02/22/24 | P. N. Heath | Review email from N. Sharp re: litigation issue | 0.1 | 1,250 | 125.00 |
| 02/22/24 | R. C. Maddox | Review email from Z. Shapiro re: stay violation letters (.3); Meet with Z. Shapiro re: stay violation letters (.1) | 0.4 | 950 | 380.00 |
| 02/23/24 | P. N. Heath | Call with Z. Shapiro re: litigation issues (.2); Review of memo re: litigation issue (.3) | 0.5 | 1,250 | 625.00 |
| 02/23/24 | Z. I. Shapiro | Correspondence with J. Friedman re: SEC discovery (.1); Review analysis re: same (.2); Correspondence with P. Heath re: same (.1) | 0.4 | 1,095 | 438.00 |
| 02/23/24 | R. C. Maddox | Review summary of frozen crypto accounts from A. Steiger (.2); Email A. Steiger re: same (.1); Email A. Steiger re: draft stay letter (.1); Review draft stay letter (.1); Review email from Z. Shapiro re: same (.1) | 0.6 | 950 | 570.00 |
| 02/25/24 | P. N. Heath | Review email from Z. Shapiro re: litigation issue | 0.2 | 1,250 | 250.00 |
| 02/26/24 | Z. I. Shapiro | Correspondence with T. Scheuer re: discovery requests and related issues (.1); Correspondence with R. Berkovich re: same (.1); Correspondence with J. Liou re: same (.1); Correspondence with J. Friedmann re: same (.1) | 0.5 | 1,095 | 547.50 |
| **Total** | | | **48.0** | | **$49,245.50** |

### Summary for Services Rendered

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Heath, Paul N | Director | 12.4 | 1,250 | 15,500.00 |
| Shapiro, Zachary I | Director | 22.4 | 1,095 | 24,528.00 |
| Maddox, Robert C | Counsel | 1.3 | 950 | 1,235.00 |
| Milana, Matthew P | Associate | 6.0 | 760 | 4,560.00 |
| Riches, Ashly L | Associate | 5.3 | 575 | 3,047.50 |
| Steiger, Alexander R | Associate | 0.6 | 625 | 375.00 |
| **Total** | | **48.0** | | **$49,245.50** |

Matter Name: RLF Retention                          Invoice Date:        March 28, 2024
Matter Number: 770432-230833Q-1                     Invoice Number:          3000929

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/28/24 | Z. I. Shapiro | Review parties in interest list (.1); Correspondence with RLF team re: same (.1); Correspondence with A. Steiger re: RLF retention application (.2) | 0.4 | 1,095 | 438.00 |
| 01/28/24 | A. R. Steiger | Emails to Z. Shapiro, M. Milana, J. McCauley, A. Riches, and L. Morris re: RLF retention | 0.1 | 625 | 62.50 |
| 01/31/24 | A. R. Steiger | Draft RLF's retention application | 2.5 | 625 | 1,562.50 |
| 02/01/24 | A. R. Steiger | Draft RLF retention application (2.5); Meetings with M. Milana re: same (.1); Meeting with A. Riches re: same (.1); Research re: RLF retention (.7) | 3.4 | 625 | 2,125.00 |
| 02/02/24 | A. R. Steiger | Research re: RLF retention (1.9); Draft RLF retention application (1.3); Emails to M. Milana re: same (.1) | 3.3 | 625 | 2,062.50 |
| 02/02/24 | M. P. Milana | Research related to RLF retention application and correspondence with A. Steiger re: same | 0.5 | 760 | 380.00 |
| 02/05/24 | M. P. Milana | Review and revise RLF retention application (2.2); Correspondence with L. Morris re: RLF retention application issues (.2); Correspondence with M. Righos re: RLF retention application information (.2) | 2.6 | 760 | 1,976.00 |
| 02/06/24 | M. P. Milana | Review and revise RLF retention application | 0.6 | 760 | 456.00 |
| 02/06/24 | Z. I. Shapiro | Correspondence with M. Milana re: retention application | 0.1 | 1,095 | 109.50 |
| 02/07/24 | M. P. Milana | Review and revise RLF retention application | 1.1 | 760 | 836.00 |
| 02/07/24 | A. R. Steiger | Research re: RLF retention (.1); Meetings with M. Milana re: RLF retention application (.1); Emails to M. Milana re: same (.1); Review M. Milana's comments re: same (.1) | 0.4 | 625 | 250.00 |
| 02/07/24 | Z. I. Shapiro | Correspondence with M. Milana re: RLF retention application (.2) | 0.2 | 1,095 | 219.00 |
| 02/08/24 | M. P. Milana | Review and revise RLF retention application | 0.3 | 760 | 228.00 |
| 02/09/24 | Z. I. Shapiro | Review and comment on RLF retention application (1.1); Correspondence with M. Milana re: same (.1) | 1.2 | 1,095 | 1,314.00 |
| 02/10/24 | P. N. Heath | Review email from M. Milana re: RLF retention application | 0.2 | 1,250 | 250.00 |
| 02/10/24 | Z. I. Shapiro | Review revised retention application (.2); Correspondence with M. Milana re: same (.2) | 0.4 | 1,095 | 438.00 |
| 02/10/24 | M. P. Milana | Review and revise RLF retention application and correspondence with Z. Shapiro re: same | 0.6 | 760 | 456.00 |
| 02/12/24 | M. P. Milana | Review and revise RLF retention application and correspondence with Z. Shapiro and A. Steiger re: same | 1.1 | 760 | 836.00 |
| 02/12/24 | A. R. Steiger | Research re: RLF retention (1.3); Emails to M. Milana re: same (.2); Calls with M. Milana re: same (.2) | 1.7 | 625 | 1,062.50 |
| 02/13/24 | A. R. Steiger | Review and revise RLF retention application (.5); Emails to Z. Shapiro and M. Milana re: same (.2); Review and revise notice re: same (.1); Assist with filing re: same (.4) | 1.2 | 625 | 750.00 |
| 02/13/24 | Z. I. Shapiro | Review revisions to RLF retention application (.2); Call with G. Andrews re: same (.1); Correspondence with G. Andrews re: same (.1); Correspondence with M. Milana and A. Steiger re: same (.2); Review and finalize retention application (.1); Call with M. Milana re: RLF retention application (.1) | 0.8 | 1,095 | 876.00 |
| 02/13/24 | M. P. Milana | Review RLF retention application | 0.5 | 760 | 380.00 |
| 02/13/24 | R. V. Speaker | Draft notice for RLF retention application (.1); Organize RLF retention application for filing (.2); Finalize and file same (.2); Coordinate service of same (.1) | 0.6 | 395 | 237.00 |
| 02/20/24 | Z. I. Shapiro | Correspondence with L. Richenderfer re: RLF retention (.1); Correspondence with RLF team re: same (.1) | 0.2 | 1,095 | 219.00 |
| 02/20/24 | P. N. Heath | Email with Z. Shapiro re: retention issue | 0.1 | 1,250 | 125.00 |

Matter Name: RLF Retention

Matter Number: 770432-230833Q-1

Invoice Date: March 28, 2024

Invoice Number: 3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/21/24 | Z. I. Shapiro | Correspondence with A. Steiger re: RLF retention application (.2); Correspondence with P. Heath re: same (.1) | 0.3 | 1,095 | 328.50 |
| 02/21/24 | A. R. Steiger | Research re: UST questions re: RLF's retention application (1.3); Emails to P. Heath, Z. Shapiro, M. Milana, and S. Roberts re: same (.2); Call with Z. Shapiro re: same (.1); Emails to S. Lukes, Z. Shapiro, and M. Milana re: same (.2); Call with S. Lukes re: same (.1) | 1.9 | 625 | 1,187.50 |
| 02/21/24 | P. N. Heath | Review email from A. Steiger re: retention issue (.1); Email with Z. Shapiro re: same (.1) | 0.2 | 1,250 | 250.00 |
| 02/22/24 | A. R. Steiger | Calls with Z. Shapiro re: RLF retention application | 0.1 | 625 | 62.50 |
| 02/22/24 | Z. I. Shapiro | Draft and revise responses to inquiries re: RLF retention (.4); Call with A. Steiger re: same (.2); Call with M. Milana re: same (.2); Correspondence with L. Richenderfer re: same (.1) | 0.9 | 1,095 | 985.50 |
| 02/23/24 | P. N. Heath | Review email from Z. Shapiro re: retention issue | 0.1 | 1,250 | 125.00 |
| 02/23/24 | A. R. Steiger | Emails to S. Lukes, Z. Shapiro, and L. Morris re: UST questions re: RLF's retention application | 0.3 | 625 | 187.50 |
| 02/23/24 | Z. I. Shapiro | Correspondence with L. Richenderfer re: response to RLF retention (.1); Research re: same (.2); Correspondence with A. Steiger re: same (.2) | 0.5 | 1,095 | 547.50 |
| 02/25/24 | P. N. Heath | Review email from Z. Shapiro re: retention issue | 0.1 | 1,250 | 125.00 |
| 02/27/24 | R. V. Speaker | Draft CNO re RLF retention application | 0.2 | 395 | 79.00 |
| 02/28/24 | R. V. Speaker | Finalize and file RLF CNO (.1); Upload order re: same (.1) | 0.2 | 395 | 79.00 |
| 02/28/24 | M. P. Milana | Review docket and CNO re: RLF retention application | 0.2 | 760 | 152.00 |
| **Total** | | | **29.1** | | **$21,757.50** |

## Summary for Services Rendered

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Speaker, Rebecca V | Paralegal | 1.0 | 395 | 395.00 |
| Heath, Paul N | Director | 0.7 | 1,250 | 875.00 |
| Shapiro, Zachary I | Director | 5.0 | 1,095 | 5,475.00 |
| Milana, Matthew P | Associate | 7.5 | 760 | 5,700.00 |
| Steiger, Alexander R | Associate | 14.9 | 625 | 9,312.50 |
| **Total** | | **29.1** | | **$21,757.50** |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Retention of Others | | | Invoice Date: | | March 28, 2024 |
| Matter Number: 770432-230833Q-2 | | | Invoice Number: | | 3000929 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/22/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: special counsel retention (.2); Research re: same (.2); Correspondence with A Steiger re: same (.1); Further research re: same (.2) | 0.7 | 1,095 | 766.50 |
| 01/23/24 | Z. I. Shapiro | Review retention checklist (.2); Comment on same (.3); Call with G. Andrews re: same (.2); Correspondence with C. Balido re: same (.1) | 0.8 | 1,095 | 876.00 |
| 01/24/24 | Z. I. Shapiro | Review parties in interest list (.1); Correspondence with C. Balido re: same (.1) | 0.2 | 1,095 | 219.00 |
| 01/25/24 | Z. I. Shapiro | Prepare for and attend call with WGM/Dentons re: retention issues (.6); Call with R. Berkovich re: retention issues (.2); Review and comment on retention checklist (.4); Correspondence with G. Andrews re: same (.2); Correspondence with A. Steiger re: retention issues (.2); Review results of research re: same (.4); Correspondence with I. Buffins re: Epiq retention (.1); Correspondence with J. McCauley re: same (.1) | 2.2 | 1,095 | 2,409.00 |
| 01/25/24 | A. R. Steiger | Research re: special counsel retention issues (4.0); Call with Z. Shapiro re: same (.1); Meeting with Z. Shapiro re: same (.1); Emails to Z. Shapiro re: same (.3) | 4.5 | 625 | 2,812.50 |
| 01/25/24 | P. N. Heath | Email correspondence with Z. Shapiro re: retention issue | 0.2 | 1,250 | 250.00 |
| 01/26/24 | Z. I. Shapiro | Correspondence with J. McCauley re: Epiq retention (.2); Review and comment on Epiq retention application (.7); Correspondence with I. Buffins re: same (.1); Correspondence with J. Hertzberg re: parties in interest list (.1); Correspondence with G. Andrews re: same (.1); Review correspondence from M. Califano re: retention issue (.4); Correspondence with WGM team re: same (.2) | 1.8 | 1,095 | 1,971.00 |
| 01/26/24 | J. F. McCauley | Review Epiq 156(c) retention application | 2.8 | 655 | 1,834.00 |
| 01/28/24 | Z. I. Shapiro | Correspondence with G. Andrews re: retention issue (.2); Call with G. Andrews re: same (.3); Correspondence with J. McCauley re: same (.2); Review results of research re: same (.4) | 1.1 | 1,095 | 1,204.50 |
| 01/28/24 | J. F. McCauley | Emails with Z. Shaprio re: retention issues (.1); Research re: foreign counsel retention issues (1.4) | 1.5 | 655 | 982.50 |
| 01/29/24 | R. V. Speaker | Organize Epiq retention application for filing (.2); Finalize and file same (.2) | 0.4 | 395 | 158.00 |
| 01/29/24 | M. P. Milana | Prepare Epiq 156(c) retention application to send to UST (.2); Review and prepare Epiq 156(c) retention application and exhibits for filing and assist with filing (.3) | 0.5 | 760 | 380.00 |
| 01/29/24 | Z. I. Shapiro | Correspondence with WGM team re: Epiq retention (.1); Review Epiq retention (.2); Call with G. Andrews re: same (.2); Call with M. Milana re: same (.1); Correspondence with M. Milana re: same (.2); Finalize same for filing (.1) | 0.9 | 1,095 | 985.50 |
| 01/30/24 | M. P. Milana | Run blackline of Epiq 156(c) application and send same to UST | 0.1 | 760 | 76.00 |
| 01/30/24 | Z. I. Shapiro | Review revised Epiq order (.1); Correspondence with M. Milana re: same (.1) | 0.2 | 1,095 | 219.00 |
| 01/31/24 | R. V. Speaker | Upload Epiq retention order | 0.1 | 395 | 39.50 |
| 01/31/24 | A. L. Riches | Draft notice of revised form of order re Epiq retention app | 0.2 | 575 | 115.00 |
| 01/31/24 | A. R. Steiger | Review and revise notice of revised order re: Epiq retention application | 0.1 | 625 | 62.50 |
| 02/01/24 | P. N. Heath | Call with Z. Shapiro re: estate professionals retention issues | 0.2 | 1,250 | 250.00 |
| 02/01/24 | Z. I. Shapiro | Review parties in interest list (.2); Call with G. Andrews re: same (.1); Correspondence with M. Milana re: same (.1); Call with M. Milana re: same (.1) | 0.5 | 1,095 | 547.50 |
| 02/02/24 | Z. I. Shapiro | Correspondence with M. Milana re: parties in interest list (.1); Review list (.1); Correspondence with G. Andrews re: same (.1); | 0.5 | 1,095 | 547.50 |

Matter Name: Retention of Others

Matter Number: 770432-230833Q-2

Invoice Date: March 28, 2024

Invoice Number: 3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Correspondence with G. Andrews re: retention application (.2) | | | |
| 02/02/24 | M. P. Milana | Correspondence with Z. Shapiro, A. Steiger and L. Morris re: parties in interest list for professionals' retention | 0.3 | 760 | 228.00 |
| 02/04/24 | P. N. Heath | Review of OCP motion | 0.1 | 1,250 | 125.00 |
| 02/04/24 | Z. I. Shapiro | Review OCP motion (.1); Correspondence with M. Milana re: same (.1) | 0.2 | 1,095 | 219.00 |
| 02/05/24 | Z. I. Shapiro | Correspondence with M. Milana re: OCP motion (.2); Review and comment on OCP motion (.6); Correspondence with I. Buffins re: same (.1); Calls with G. Andrews re: same and other retention issues (.4); Call with R. Berkovich re: same (.1); Conference with P. Heath re: retention issues (.2); Call with R. Berkovich re: same (.2) | 1.7 | 1,095 | 1,861.50 |
| 02/05/24 | M. P. Milana | Review and comment on motion to retain ordinary course professionals and declaration and correspondence with Z. Shapiro re: same | 2.0 | 760 | 1,520.00 |
| 02/06/24 | Z. I. Shapiro | Correspondence with G. Andrews re: retention application (.2); Correspondence with K. Otero Gilmer re: parties in interest list (.1); Correspondence with M. Milana re: same (.1) | 0.4 | 1,095 | 438.00 |
| 02/07/24 | Z. I. Shapiro | Correspondence with G. Andrews re: Dentons retention application (.1); Correspondence with M. Milana re: same (.1) | 0.2 | 1,095 | 219.00 |
| 02/08/24 | P. N. Heath | Review of Denton's retention application (.3); Call with Z. Shapiro re: retention issue (.6); Review email from Weil re: retention application (.1) | 1.0 | 1,250 | 1,250.00 |
| 02/08/24 | Z. I. Shapiro | Correspondence with M. Milana re: Dentons retention application (.1); Review Dentons retention application (.1); Review Weil retention application (.1); Correspondence with C. Balido re: same (.1); Correspondence with M. Milana re: same (.2); Review and comment on Dentons retention application (1.4); Calls with G. Andrews re: same (.4); Correspondence with G. Andrews re: same (.1) | 2.4 | 1,095 | 2,628.00 |
| 02/08/24 | M. P. Milana | Review and comment on Dentons 327(e) retention application and related declarations and correspondence with Z. Shapiro re: same | 3.1 | 760 | 2,356.00 |
| 02/09/24 | A. R. Steiger | Research re: UK law firm retention issues (1.0); Emails to Z. Shapiro and M. Milana re: same (.1); Call with M. Milana re: same (.1) | 1.2 | 625 | 750.00 |
| 02/09/24 | P. N. Heath | Call with Z. Shapiro re: estate professionals retention issues | 0.2 | 1,250 | 250.00 |
| 02/09/24 | M. P. Milana | Review A. Steiger research re: 327 retention issues (.4); Review and comment on Weil retention application (1.8); Review and comment on Alvarez and Marsal retention application and supporting declaration (3.2); Review and revise Dentons retention application and correspondence with Z. Shapiro re: same (.3) | 5.7 | 760 | 4,332.00 |
| 02/09/24 | Z. I. Shapiro | Review and comment on Weil retention application (.6); Correspondence with WGM team re: same (.1); Call with R. Berkovich re: Dentons retention application (.3); Correspondence with R. Berkovich re: same (.2); Review revisions to Dentons retention application (.2); Correspondence with T. Moyron re: Dentons retention application (.3); Correspondence with I. Buffins re: Wong retention application (.1) | 1.8 | 1,095 | 1,971.00 |
| 02/10/24 | Z. I. Shapiro | Review A&M retention application (.1); Review comments to same (.2); Correspondence with M. Milana re: same (.1); Review comments to WongPartnership application (.1); Correspondence with M. Milana re: same (.1) | 0.6 | 1,095 | 657.00 |
| 02/10/24 | M. P. Milana | Review and comment on WongPartnership retention application and supporting declarations | 3.6 | 760 | 2,736.00 |
| 02/11/24 | Z. I. Shapiro | Correspondence with I. Buffins re: 327(a) retention application (.1); Review comments to same (.2); Correspondence with M. Milana re: | 1.9 | 1,095 | 2,080.50 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Retention of Others | | | Invoice Date: | | March 28, 2024 |
| Matter Number: 770432-230833Q-2 | | | Invoice Number: | | 3000929 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | same (.1); Review and comment on Wong retention application (.8); Correspondence with WGM team re: same (.1); Further revisions to same (.1); Review revisions to Dentons application (.2); Correspondence with M. Califano re: same (.2); Correspondence with T. Moyron re: same (.1) | | | |
| 02/11/24 | M. P. Milana | Review and comment on draft Epiq retention application and declaration | 1.6 | 760 | 1,216.00 |
| 02/12/24 | Z. I. Shapiro | Review parties in interest list (.1); Correspondence with M. Milana re: same (.1); Call with R. Berkovich re: same (.1); Correspondence with I. Buffins re: OCP motion (.1); Review WGM retention (.1); Correspondence with R. Maddox re: same (.2); Further correspondence with WGM team re: Weil retention application (.1); Review Dentons retention application (.2); Correspondence with M. Califano re: same (.1); Correspondence with T. Moyron re: same (.1) | 1.1 | 1,095 | 1,204.50 |
| 02/12/24 | R. C. Maddox | Review and analyze information related to Weil retention application | 0.4 | 950 | 380.00 |
| 02/12/24 | A. R. Steiger | Research re: OCP cap issues (.2) | 0.2 | 625 | 125.00 |
| 02/13/24 | Z. I. Shapiro | Review revisions to Dentons retention application (.3); Correspondence with G. Andrews re: same (.1); Call with G. Andrews re: same (.2); Further call with G. Andrews re: same (.1); Correspondence with T. Moyron re: same (.1); Call with G. Andrews re: WGM retention application (.1); Review and finalize same for filing (.1); Call with M. Milana re: A&M retention application (.2); Review A&M retention application and finalize same for filing (.1); Correspondence with I. Buffins re: Epiq retention application (.1); Correspondence with M. Milana re: same (.2) | 1.6 | 1,095 | 1,752.00 |
| 02/13/24 | A. R. Steiger | Review and revise notices re: Weil, Dentons, Alvarez & Marsal, and WongPartnership retention applications (.4); Emails to M. Milana and R. Speaker re: same (.1); Correspondence w/ M. Milana re: retention application filings (.2); Assist with filing re: Weil retention application (.1); Assist with filing re: Alvarez & Marsal retention application (.3) | 1.1 | 625 | 687.50 |
| 02/13/24 | M. P. Milana | Review and prepare for filing Weil retention application and related notice and coordinate filing of same (.4); Review and prepare for filing Dentons retention application and related notice and coordinate filing of same (.3); Review and prepare for filing Alvarez and Marsal retention application and related notice and coordinate filing of same (.5); Review and prepare for filing Epiq retention application and related notice and coordinate filing of same (.3) | 1.5 | 760 | 1,140.00 |
| 02/13/24 | R. V. Speaker | Draft notice for Weil retention application (.2); Draft notice for Dentons retention application (.1); Draft notice for A&M retention application (.1); Draft notice for Wong retention application (.1); Draft notice for OCP motion (.2); Draft notice for Epiq retention application (.1); Assist with preparation for filing retention applications (4.1); Organize Weil retention application for filing (.1); Finalize and file Weil retention application (.2); Coordinate service of same (.1); Organize A&M retention application for filing (.2); Finalize and file same (.2); Coordinate service of same (.1); Organize Epiq retention application for filing (.1); Finalize and file same (.2); Coordinate service of same (.1); Organize Dentons retention application for filing (.2); Finalize and file same (.2); Coordinate service of same (.1) | 6.7 | 395 | 2,646.50 |
| 02/14/24 | A. R. Steiger | Research re: retainer issues (.3); Call with Z. Shapiro re: same (.1) | 0.4 | 625 | 250.00 |
| 02/14/24 | Z. I. Shapiro | Call with R. Berkovich re: estate professionals retention issues (.1); Correspondence with M. Milana re: same (.1) | 0.2 | 1,095 | 219.00 |
| 02/15/24 | M. P. Milana | Review research re: retention issues and correspondence with Z. | 0.6 | 760 | 456.00 |

Matter Name: Retention of Others

Matter Number: 770432-230833Q-2

Invoice Date: March 28, 2024

Invoice Number: 3000929

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Shapiro re: same | | | |
| 02/15/24 | E. R. Mathews | Review and respond to email from M. Milana re: retention of contingency counsel (.1) Research re: same (2.9); Emails with M. Milana re: same (.4) | 3.4 | 625 | 2,125.00 |
| 02/15/24 | Z. I. Shapiro | Correspondence with M. Milana re: sample retention applications (.1); Review same (.2); Further correspondence with M. Milana re: same (.1); Correspondence with G. Andrews re: retaining UK counsel (.3); Research re: same (.2) | 0.9 | 1,095 | 985.50 |
| 02/17/24 | P. N. Heath | Review email from Z. Shapiro re: estate professionals retention issues | 0.1 | 1,250 | 125.00 |
| 02/17/24 | Z. I. Shapiro | Research re: contingency fee counsel (.7); Correspondence with WGM team re: same (.2) | 0.9 | 1,095 | 985.50 |
| 02/20/24 | P. N. Heath | Review email from U.S. Trustee re: estate professionals retention issues | 0.1 | 1,250 | 125.00 |
| 02/20/24 | Z. I. Shapiro | Correspondence with I. Buffins re: Rahman retention application (.2); Correspondence with M. Milana re: same (.1); Correspondence with J. McCauley re: same (.2); Review and comment on Rahman retention application (.4); Calls with G. Andrews re: retention issues (.6); Correspondence with A. Steiger re: same (.1); Review UST comments to A&M retention order (.2); Correspondence with WGM team re: same (.1) | 1.8 | 1,095 | 1,971.00 |
| 02/20/24 | J. F. McCauley | Review application to retain UK counsel (2.3); Research re: same (.4); email to Z. Shapiro re: same (.1) | 2.8 | 655 | 1,834.00 |
| 02/21/24 | Z. I. Shapiro | Review and comment on Rahman Ravelli retention application (1.1); Call with G. Andrews re: same (.3); Correspondence with G. Andrews re: same (.1) | 1.5 | 1,095 | 1,642.50 |
| 02/21/24 | A. R. Steiger | Research re: joint representation/fee allocation issues (2.3); Email to Z. Shapiro re: same (.2) | 2.5 | 625 | 1,562.50 |
| 02/22/24 | P. N. Heath | Review email from Z. Shapiro re: estate professionals retention issues | 0.2 | 1,250 | 250.00 |
| 02/22/24 | Z. I. Shapiro | Review comments to Dentons retention applications (.2); Correspondence with G. Andrews re: same (.1); Call with G. Andrews re: same (.2); Correspondence with G. Andrews re: WGM retention applications (.1) | 0.6 | 1,095 | 657.00 |
| 02/23/24 | Z. I. Shapiro | Correspondence with G. Andrews re: OCP issue (.1); Research re: same (.1); Review responses to WGM retention application (.1); Correspondence with R. Berkovich re: same (.1); Correspondence with RLF team re: same (.1) | 0.5 | 1,095 | 547.50 |
| 02/24/24 | A. R. Steiger | Research re: A&M retention order (.7); Emails to Z. Shapiro re: same (.1) | 0.8 | 625 | 500.00 |
| 02/24/24 | Z. I. Shapiro | Correspondence with G. Andrews re: A&M retention (.6); Correspondence with A. Steiger re: research re: same (.2); Review results of research (.1); Correspondence with R. Berkovich and G. Andrews re: same (.1); Correspondence with T. Moyron re: status of responses (.1); Correspondence with G. Andrews re: same (.1) | 1.2 | 1,095 | 1,314.00 |
| 02/25/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: WGM retention application (.2); Correspondence with A. Steiger and M. Milana re: same (.2); Correspondence with G. Andrews re: A&M retention application (.1); Correspondence with M. Leto re: same (.1) | 0.6 | 1,095 | 657.00 |
| 02/25/24 | A. R. Steiger | Correspondence with M. Milana re: evergreen retainer issues | 0.1 | 625 | 62.50 |
| 02/26/24 | Z. I. Shapiro | Correspondence with T. Moyron re: Dentons retention application (.1); Correspondence with G. Andrews re: same (.1); Correspondence with T. Moyron re: potential OCP (.2); Correspondence with G. Andrews re: same (.1); Attend call with Dentons and WGM teams re: same (.4); Further correspondence | 1.8 | 1,095 | 1,971.00 |

| | | | | | |
|---|---|---|---|---|---|
Matter Name: Retention of Others — Invoice Date: March 28, 2024
Matter Number: 770432-230833Q-2 — Invoice Number: 3000929

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | with G. Andrews re: same (.1); Correspondence with A. Steiger re: research re: retention issues (.1); Review results of research and analyze same (.3); Call with R. Berkovich and G. Andrews re: same (.4) | | | |
| 02/26/24 | P. N. Heath | Meeting with Z. Shapiro re: retention issues (.4); Call with Z. Shapiro and T. Moyron re: retention issues (.5); Review of research re: retention issue (.3) | 1.2 | 1,250 | 1,500.00 |
| 02/26/24 | A. R. Steiger | Research re: evergreen retainer issues (3.6); Draft summary re: same (.7); Emails to Z. P. Heath, Z. Shapiro, M. Milana, and A. Riches re: same (.1) | 4.4 | 625 | 2,750.00 |
| 02/27/24 | Z. I. Shapiro | Review responses to UST inquiries and revise same regarding Dentons retention application (.4); Correspondence with T. Moyron re: Same (.1); Draft and revise responses to inquiries re: A&M retention application (.7); Correspondence with M. Leto re: same (.1); Review objection to Dentons retention application (.4); Call with G. Andrews re: same (.2); Further review objection (.1); Call with G. Andrews re: application to retain WongPartnership (.2); Correspondence with G. Andrews re: same (.1); Revisions to application to retain WongPartnership (.3) | 2.6 | 1,095 | 2,847.00 |
| 02/27/24 | P. N. Heath | Call with Z. Shapiro re: retention issue (.4); Review email from Z. Shapiro re: retention issue (.2); Review of SEC objection to Denton's retention (.4) | 1.0 | 1,250 | 1,250.00 |
| 02/27/24 | M. P. Milana | Review SEC objection to Dentons' retention application | 0.4 | 760 | 304.00 |
| 02/27/24 | A. R. Steiger | Review SEC objection re: Dentons retention application | 0.2 | 625 | 125.00 |
| 02/27/24 | R. V. Speaker | Draft CNO for Weil retention application (.2); Draft CNO for Epiq retention application (.2) | 0.4 | 395 | 158.00 |
| 02/28/24 | P. N. Heath | Call with Z. Shapiro re: estate professionals retention issues | 0.1 | 1,250 | 125.00 |
| 02/28/24 | M. P. Milana | Review docket and CNO re: Weil retention application (.2); Review docket and CNO re: Epiq 327 application (.2); Research re: precedent motions to seal engagement letter and correspondence with Z. Shapiro re: same (.7) | 1.1 | 760 | 836.00 |
| 02/28/24 | R. V. Speaker | Email draft CNO's for retention applications to M. Milana (.1); Organize same for filing (.3); Finalize and file Weil CNO (.1); Upload order re: same (.1); Finalize and file Epiq CNO (.1); Upload order re: same (.1) | 0.8 | 395 | 316.00 |
| 02/28/24 | Z. I. Shapiro | Correspondence re: potential fee examiner (.1); Further correspondence with WGM team re: same (.2); Review and revise responses to inquiries re: A&M retention app. (.3); Correspondence with M. Leto re: same (.2); Correspondence with J. Leamy re: same (.1); Review objection to Dentons retention application (.2); Calls T. Moyron re: same (.2); Call with M. Milana re: related motion to seal (.2); Correspondence with M. Milana re: same (.1); Conference with G. Andrews re: same (.1); Correspondence with J. Leamy re: fee examiner (.1); Correspondence with WGM team re: same (.1); Conference with P. Heath re: same (.1) | 2.0 | 1,095 | 2,190.00 |
| 02/28/24 | A. R. Steiger | Draft COC re: interim compensation order (.3); Emails to M. Milana re: same (.1) | 0.4 | 625 | 250.00 |
| 02/29/24 | M. P. Milana | Review and analyze UST objection to Dentons' retention application (.4); Revise Alvarez & Marsal retention order (.2) | 0.6 | 760 | 456.00 |
| 02/29/24 | R. V. Speaker | Coordinate service of retention orders and interim compensation procedures order | 0.2 | 395 | 79.00 |
| 02/29/24 | P. N. Heath | Call with Z. Shapiro re: estate professionals retention issues (.1); Review U.S. Trustee objection (.3) | 0.4 | 1,250 | 500.00 |
| 02/29/24 | R. J. Stearn, Jr | Review proposed UST language pertaining to Alvarez & Marsal retention and conference with Z. Shapiro re: same | 0.3 | 1,395 | 418.50 |

Matter Name: Retention of Others

Matter Number: 770432-230833Q-2

Invoice Date: March 28, 2024

Invoice Number: 3000929

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/29/24 | A. R. Steiger | Research re: Alvarez & Marsal retention order (.8); Call with Z. Shapiro re: same (.1); Email to Z. Shapiro re: same (.1) | 1.0 | 625 | 625.00 |
| 02/29/24 | Z. I. Shapiro | Call with B. Stearn re: Dentons retention issue (.2); Correspondence with B. Stearn re: same (.1); Call with J. Leamy re: same (.2); Revisions to A&M retention order (.3); Call with M. Leto re: same and related visions to same (.5); Correspondence with J. Leamy re: same (.1); Correspondence with R. Berkovich re: same (.1); Call with A. Steiger re: same (.1); Correspondence with A. Steiger re: same, including reviewing results of research (.2); Review UST objection to Dentons application (.4); Correspondence with T. Moyron re: same (.1); Correspondence with G. Andrews re: OCP issue (.1) | 2.4 | 1,095 | 2,628.00 |
| **Total** | | | **100.6** | | **$85,075.50** |

### Summary for Services Rendered

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Speaker, Rebecca V | Paralegal | 8.6 | 395 | 3,397.00 |
| Heath, Paul N | Director | 4.8 | 1,250 | 6,000.00 |
| Shapiro, Zachary I | Director | 37.8 | 1,095 | 41,391.00 |
| Stearn, Jr, Robert J | Director | 0.3 | 1,395 | 418.50 |
| Maddox, Robert C | Counsel | 0.4 | 950 | 380.00 |
| Mathews, Emily R | Associate | 3.4 | 625 | 2,125.00 |
| McCauley, James F | Associate | 7.1 | 655 | 4,650.50 |
| Milana, Matthew P | Associate | 21.1 | 760 | 16,036.00 |
| Riches, Ashly L | Associate | 0.2 | 575 | 115.00 |
| Steiger, Alexander R | Associate | 16.9 | 625 | 10,562.50 |
| **Total** | | **100.6** | | **$85,075.50** |

Matter Name: RLF Fee Applications

Matter Number: 770432-230833R-1

Invoice Date: March 28, 2024

Invoice Number: 3000929

---

### Detail for Services Rendered

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/22/24 | Z. I. Shapiro | Correspondence with M. Milana re: fee application sub-codes | 0.1 | 1,095 | 109.50 |
| 02/21/24 | R. V. Speaker | Meeting with M. Milana re: fee application (.1); Draft fee application form (1.5); Email to L. Morris re: petition filing fees and invoice for RLF (.1) | 1.7 | 395 | 671.50 |
| 02/21/24 | Z. I. Shapiro | Correspondence with L. Morris re: RLF fee application (.1); Review RLF fee application (.1) | 0.2 | 1,095 | 219.00 |
| 02/29/24 | R. V. Speaker | Revise first monthly fee application shell | 0.5 | 395 | 197.50 |
| **Total** | | | **2.5** | | **$1,197.50** |

### Summary for Services Rendered

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Speaker, Rebecca V | Paralegal | 2.2 | 395 | 869.00 |
| Shapiro, Zachary I | Director | 0.3 | 1,095 | 328.50 |
| **Total** | | **2.5** | | **$1,197.50** |

Matter Name: Fee Applications of Others                                    Invoice Date:            March 28, 2024
Matter Number: 770432-230833R-2                                           Invoice Number:                 3000929

**Detail for Services Rendered**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/25/24 | Z. I. Shapiro | Call with A. Bascoy re: fee application process | 0.3 | 1,095 | 328.50 |
| 01/29/24 | A. L. Riches | Research re fee examiners in Judge Shannon cases | 1.6 | 575 | 920.00 |
| 01/29/24 | A. R. Steiger | Research re: fee examiner issues (.5); Emails to M. Milana re: same (.1) | 0.6 | 625 | 375.00 |
| 01/31/24 | A. R. Steiger | Email to Z. Shapiro and M. Milana re: fee examiner issues (.1); Meeting with M. Milana re: same (.1) | 0.2 | 625 | 125.00 |
| 02/13/24 | P. N. Heath | Review email from U.S. Trustee re: examiner order (.1) | 0.1 | 1,250 | 125.00 |
| 02/15/24 | M. P. Milana | Correspondence with Weil team re: interim compensation motion and precedent of same (.2); Review and comment on draft interim compensation motion (1.4) | 1.6 | 760 | 1,216.00 |
| 02/15/24 | Z. I. Shapiro | Review interim comp motion (.1); Correspondence with M. Milana re: same (.1) | 0.2 | 1,095 | 219.00 |
| 02/19/24 | Z. I. Shapiro | Review and comment on interim compensation procedures motion (.4); Correspondence with C. Balido re: same (.1) | 0.5 | 1,095 | 547.50 |
| 02/19/24 | P. N. Heath | Review email from Z. Shapiro re: interim compensation motion | 0.1 | 1,250 | 125.00 |
| 02/20/24 | M. P. Milana | Review and prepare interim compensation motion and related notice for filing and coordinate filing of same | 0.3 | 760 | 228.00 |
| 02/20/24 | R. V. Speaker | Draft notice for interim compensation procedures motion (.2); Assist with preparation for filing interim compensation procedures motion (.5); Organize motion for filing (.2); Finalize and file same (.2); Coordinate service of same (.1) | 1.2 | 395 | 474.00 |
| 02/20/24 | Z. I. Shapiro | Correspondence with C. Balido re: interim compensation motion (.1); Correspondence with M. Milana re: same (.1); Review final version for filing (.1) | 0.3 | 1,095 | 328.50 |
| 02/27/24 | R. V. Speaker | Draft CNO for interim compensation procedures motion | 0.2 | 395 | 79.00 |
| 02/28/24 | R. V. Speaker | Organize interim compensation procedures COC for filing (.2); Finalize and file same (.1); Upload order re: same (.1) | 0.4 | 395 | 158.00 |
| 02/28/24 | P. N. Heath | Call with Z. Shapiro re: fee examiner (.1); Email with Z. Shapiro re: fee examiner (.1) | 0.2 | 1,250 | 250.00 |
| 02/28/24 | M. P. Milana | Review docket and CNO re: interim compensation motion (.2); Review and revise interim compensation order and run blacklines and correspondence with Z. Shapiro re: same (.3) | 0.5 | 760 | 380.00 |
| 02/29/24 | Z. I. Shapiro | Correspondence with D. DeFranceschi re: fee examiner (.1); Call with R. Berkovich re: same (.1); Call with G. Andrews re: same (.1) | 0.3 | 1,095 | 328.50 |
| **Total** | | | **8.6** | | **$6,207.00** |

**Summary for Services Rendered**

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Speaker, Rebecca V | Paralegal | 1.8 | 395 | 711.00 |
| Heath, Paul N | Director | 0.4 | 1,250 | 500.00 |
| Shapiro, Zachary I | Director | 1.6 | 1,095 | 1,752.00 |
| Milana, Matthew P | Associate | 2.4 | 760 | 1,824.00 |
| Riches, Ashly L | Associate | 1.6 | 575 | 920.00 |
| Steiger, Alexander R | Associate | 0.8 | 625 | 500.00 |
| **Total** | | **8.6** | | **$6,207.00** |

Matter Name: Vendors/Suppliers                    Invoice Date:          March 28, 2024
Matter Number: 770432-230833S                     Invoice Number:            3000929

**Detail for Services Rendered**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02/11/24 | Z. I. Shapiro | Correspondence with R. Berkovich re: vendor list (.2); Review list (.2); Further correspondence with R. Berkovich re: same (.1); Correspondence with RLF team re: same (.1); Correspondence with J. Hertzberg re: same (.1) | 0.7 | 1,095 | 766.50 |
| 02/12/24 | A. R. Steiger | Research re: foreign vendor issues (.6); Call with M. Milana re: same (.1); Emails to M. Milana re: same (.1) | 0.8 | 625 | 500.00 |
| 02/23/24 | Z. I. Shapiro | Call with G. Andrews re: potential critical vendor (.2); Correspondence with G. Andrews re: same (.1) | 0.3 | 1,095 | 328.50 |
| 02/25/24 | Z. I. Shapiro | Correspondence with M. Leto re: potential critical vendor (.1); Correspondence with G. Andrews re: same (.1); Review critical vendor motion (.2) | 0.4 | 1,095 | 438.00 |
| **Total** | | | **2.2** | | **$2,033.00** |

**Summary for Services Rendered**

| <u>Name</u> | <u>Title</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| Shapiro, Zachary I | Director | 1.4 | 1,095 | 1,533.00 |
| Steiger, Alexander R | Associate | 0.8 | 625 | 500.00 |
| **Total** | | **2.2** | | **$2,033.00** |

Matter Name: Insurance
Matter Number: 770432-230833V

Invoice Date:      March 28, 2024
Invoice Number:      3000929

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/05/24 | M. P. Milana | Research and draft email related to Debtor's insurance policies | 1.0 | 760 | 760.00 |
| **Total** | | | **1.0** | | **$760.00** |

**Summary for Services Rendered**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Milana, Matthew P | Associate | 1.0 | 760 | 760.00 |
| **Total** | | **1.0** | | **$760.00** |

| Client Name: Terraform Labs PTE Ltd. | Invoice Date: | March 28, 2024 |
|---|---|---|
| Matter: Terraform Labs PTE Ltd. | Invoice Number: | 3000929 |

**Summary for Services Rendered**

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Rosaio, Ellen A | Paralegal | 0.7 | 395 | 276.50 |
| Scavina, LeeAnn | Paralegal | 4.6 | 395 | 1,817.00 |
| Speaker, Rebecca V | Paralegal | 59.5 | 395 | 23,502.50 |
| Witters, Barbara J | Paralegal | 2.1 | 395 | 829.50 |
| Heath, Paul N | Director | 48.4 | 1,250 | 60,500.00 |
| Jackman, Kenneth E | Director | 9.4 | 1,025 | 9,635.00 |
| Shapiro, Zachary I | Director | 237.8 | 1,095 | 260,391.00 |
| Stearn, Jr, Robert J | Director | 0.3 | 1,395 | 418.50 |
| Stuhlmiller, Nathaniel J | Director | 3.6 | 1,050 | 3,780.00 |
| Maddox, Robert C | Counsel | 1.7 | 950 | 1,615.00 |
| Colson, Gabrielle A | Associate | 2.1 | 525 | 1,102.50 |
| Kmetz, Zachary D | Associate | 23.1 | 825 | 19,057.50 |
| Lawlor, Zachary R | Associate | 0.2 | 525 | 105.00 |
| Mathews, Emily R | Associate | 3.4 | 625 | 2,125.00 |
| McCauley, James F | Associate | 14.2 | 655 | 9,301.00 |
| Milana, Matthew P | Associate | 113.2 | 760 | 86,032.00 |
| Milano, David E | Associate | 14.7 | 655 | 9,628.50 |
| Monasterio, Gabriela Z | Associate | 1.4 | 525 | 735.00 |
| Riches, Ashly L | Associate | 26.6 | 575 | 15,295.00 |
| Steiger, Alexander R | Associate | 79.2 | 625 | 49,500.00 |
| **Total** | | **646.2** | | **$555,646.50** |