### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TERRAFORM LABS PTE. LTD.,[1] | ) | Case No. 24–10070 (BLS) |
| | ) | |
| Debtor. | ) | (Jointly Administered) |
| | ) | |

### GLOBAL NOTES AND
### STATEMENT OF LIMITATIONS, METHODOLOGY,
### AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES
### OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements," and, together with the Schedules, the "Schedules and Statements"), filed by the above-captioned Debtor, were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), by management of the Debtor, with the assistance of the Debtor's advisors. The Schedules and Statements are unaudited.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements have been signed by Chris Amani, Head of Company Operations (effectively the Chief Executive Officer) of Terraform Labs Pte. Ltd. (the "Debtor"). Mr. Amani is an authorized signatory for the Debtor. In reviewing and signing the Schedules and Statements, Mr. Amani necessarily relied upon the efforts, statements, and representations of the Debtor's employees and the Debtor's other personnel and advisors. Mr. Amani has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

---

[1]    The location of the Debtor's principal place of business and service address in this chapter 11 case is 1 Wallich Street, #37-01, Guoco Tower, Singapore 078881.

[2]    These Global Notes supplement and are in addition to any specific notes contained in the Debtor's Schedules or Statements.

As outlined in the *Declaration of Chris Amani in Support of the Debtor's Chapter 11 Petition and First Day Relief* [Docket No. 18] (the "First Day Declaration"),[3] Mr. Amani was appointed as a Director and Head of Company Operations on May 27, 2023. This appointment followed the resignation of Do Kwon as Chief Executive Officer ("CEO") and Director on March 31, 2023 and May 27, 2023, respectively. As such, Mr. Amani may not be aware of certain transactions that took place prior to his appointment and verify their accuracy as CEO and Director.

In preparing the Schedules and Statements, the Debtor relied on financial data derived from its books and records that was available at the time of such preparation. Although the Debtor has made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtor reserves all of its rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtor and its agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. As outlined above, although good faith efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. In no event shall the Debtor or its agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys, and advisors are advised of the possibility of such damages. The Debtor and its agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodology

1.  **Description of the Case**. On January 21, 2024 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court). The Debtor continues to operate its businesses and manage its properties as debtor in possession pursuant to

---

[3]  Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the First Day Declaration or the *Motion of Debtor for Entry of Interim and Final Orders (I) Authorizing Debtor to Use Treasury Management System, (II) Authorizing Continuation of Intracompany and Intercompany Transactions, (III) Extending Time to Comply with Requirements of 11 U.S.C. § 345(b), and (IV) Granting Related Relief* [Docket No. 21] (the "Treasury Management Motion"), as applicable.

sections 1107(a) and 1108 of the Bankruptcy Code.  On February 29, 2024, the Office of the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Committee") [Docket No. 101].  No request for the appointment of a trustee or examiner has been made in this chapter 11 case.

2.      **Global Notes Control**.  These Global Notes pertain to and comprise an integral part of the Debtor's Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

3.      **"As Of" Information Date**.  To the best of the Debtor's knowledge and except as otherwise noted herein, the asset information provided herein represents the asset data of the Debtor as of January 21, 2024, and the liability information herein represents the liability data of the Debtor as of the close of business January 21, 2024. Amounts ultimately realized may vary from net book value (or the applicable value ascribed herein) and such variance may be material.  Accordingly, the Debtor reserves all of its rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts showing for total liabilities exclude items identified as "unknown," "disputed," "contingent," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

4.      **Reservations and Limitations**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtor reserves all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtor's rights or an admission of any kind with respect to this chapter 11 case, including, but not limited to, any rights or claims of the Debtor against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

  a.      **No Admission**.  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtor, any assertion made therein or herein, or a waiver of the Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

  b.      **Recharacterization**.  The Debtor has made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nonetheless, the Debtor may have improperly characterized, classified, categorized, designated or omitted certain items due to the complexity of the Debtor's business. Accordingly, the Debtor reserves all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

c.  **Classifications**.  Listing (i) claim on Schedule E/F as "priority" or "unsecured," or (ii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant or contract counterparty or a waiver of the Debtor's rights to recharacterize or reclassify such claim or contract, or setoff such claims, as appropriate, or that such claim is not subject to objection.

d.  **Claims Description**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtor that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtor reserves all of its rights to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtor reserves all of its rights to amend its Schedules and Statements as necessary and appropriate, including but not limited to, with respect to claim descriptions and designations.  Listing a claim does not constitute an admission of liability by the Debtor against whom the claim is listed.

e.  **Estimates and Assumptions**.  To prepare and file the Schedules and Statements in accordance with the deadline ordered by the Bankruptcy Court in this chapter 11 case, management was required to make reasonable estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtor reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.  **Causes of Action**.  Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third parties as assets in its Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtor reserves all of its rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

g.  **Property Rights**.  Exclusion of certain property, including intellectual property, shall not be construed to be an admission that such property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned

or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain property shall not be construed to be an admission that such property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtor has made every effort to only attribute the Debtor's property, however, in some instances, property listed may, in fact, be owned by a non-filing entity. Accordingly, the Debtor reserves all of its rights with respect to the legal status of any and all property rights.

h.    **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtor has included information with respect to the individuals and entities who the Debtor believes would be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

An individual or entity is designated as an insider for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor such that they dictate corporate policy and/or the disposition of corporate assets.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Parties listed as "insiders" have been included for informational purposes only, and such information may not be used for: (i) the purposes of determining (a) control of the Debtor; (b) the extent of which any party exercised management responsibilities or functions; (c) corporate decision making authority over the Debtor; or (d) whether the Debtor or any such insider could successfully argue that such party is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (e) for any other purpose.

i.    **Personally Identifiable Information**.  The European General Data Protection Regulation (the "EU GDPR") and similarly applicable laws in other jurisdictions (collectively, the "DP Legislation") prevent "data controllers," which includes the Debtor, from disclosing personally identifiable information.  The EU GDPR defines personally identifiable information, in part, as "data which relate to a living individual who can be identified (a) from those data, or (b) from those data and other information which is in the possession of, or is likely to come into the possession of, the data controller."  Violation of the DP Legislation could subject the Debtor to serious financial penalties or other pecuniary actions. To avoid any conflict with the DP Legislation and other applicable regulations, the Schedules and Statements do not contain personally identifiable information that is protected by such policies.[4]

---

[4]    The *Order (I) Authorizing The Debtor To File Under Seal (A) Portions Of The Creditor Matrix And (B) The Personal Information In Other And Future Filings, And (II) Granting Related Relief* [Docket No. 11] (the "Creditor Matrix Order) authorizes the Debtor to redact the addresses of individuals.  *See* Creditor Matrix Order, ¶ 5

Payments made to non-insider individuals, or liabilities owed to non-insider individuals may have been excluded from the Schedules and Statements.

j.      **Digital Assets**. Certain of the Debtor's assets are digital assets, or digital tokens, based on a publicly accessible blockchain.  Digital assets are unique assets.  Certain laws and regulations that may be applicable to digital assets do not contemplate or address unique issues associated with the digital asset economy, are subject to significant uncertainty, and vary widely across U.S. federal, state, and local and international jurisdictions.  The Debtor makes no representations or admissions concerning the status of digital assets as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws, and reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

k.      **Ownership of Digital Assets**.  The Debtor has been diligently reviewing its books and records with the assistance of its advisors to trace the ownership of certain of the Debtor's digital assets as between the Debtor and its wholly-owned subsidiary in the British Virgin Islands ("<u>BVI</u>"), Terraform Labs Limited ("<u>TLL</u>"), and determine the quantum of intercompany claims that exist between the entities. TLL was an entity registered in the BVI, which was struck off the BVI Register of Companies and dissolved as of July 18, 2023. The special committee of the board of the Debtor is currently investigating these issues in connection with reviewing the assets and liabilities of TLL, and the Debtor is considering its options in respect to TLL, including the restoration of TLL in accordance with the laws of the British Virgin Islands.  The Debtor believes that TLL has only de minimis liabilities. To the extent the Debtor continues to use digital assets that may ultimately be determined to constitute assets of TLL, consistent with prepetition practice, it will record intercompany transactions and balances between the Debtor and TLL on its books. The digital assets listed in Schedule A/B Question 77 may ultimately be determined to be assets of TLL, but are listed herein as assets of the Debtor for completeness.

The Debtor created a bridge protocol to allow holders of certain Terra Classic tokens to use wrapped versions of those tokens on the Harmony One network, the BNB Smart Chain Network, and the Ethereum Network instead of on the native Terra blockchain. Users of the bridge protocol could send their Terra Classic tokens to the contract address corresponding to the destination chain they wished to bridge to and could redeem the tokens using those smart contracts at any time.  The Debtor has not historically used or included and does not currently use or include any tokens deposited to those smart contracts in its treasury.

It's unclear at this time the extent to which the Debtor has access to the tokens deposited into these smart contracts. The Debtor reserves all rights with respect to this disclosure, including its rights to amend at a later date.

l.      **Moon Rabbit**.  For vendors and service providers that did not accept digital assets for payment, in 2023, the Debtor established a system whereby it transferred the necessary digital assets to pay specific vendor invoices to a designated third-party service provider, Moon Rabbit Labs, Inc. ("Moon Rabbit"). Moon Rabbit was the only digital asset service provider that was willing to work with the Debtor and could handle the Debtor's volume of transfers. Moon Rabbit processed the digital assets by the way of two over-the-counter exchanges (the "OTCs"). The OTCs would exchange digital assets into local government-issued currency (e.g., fiat currency), such as U.S. dollars or Singapore dollars, and would remit payment of such amounts to the relevant vendor. The OTCs, in effect, acted as a digital asset converter for the Debtor, exchanging one form of currency (digital) for another (fiat). Moon Rabbit acted as the intermediary to source the OTCs pursuant to the terms of a Service Agreement dated November 4, 2022 (the "Service Agreement"). The OTCs charged a 3% service fee for each transfer and conversion they complete on behalf of the Moon Rabbit, which was in turn passed onto the Debtor. Moon Rabbit did not accept any percentage of the service fee. Instead, the Debtor paid Moon Rabbit a monthly flat rate for Moon Rabbit to provide accounting services to the Debtor.

Moon Rabbit also facilitated payments to the Debtor's third-party payroll provider and employment agency, Deel, Inc. ("Deel"), a human capital management firm. The Debtor transferred digital assets from either the Bitcoin Wallet or Ops Multisig Wallets, usually in Bitcoin or USDC to Moon Rabbit. Moon Rabbit would then send the digital assets to the OTCs, which would convert the digital assets into fiat currency and transfer it to Deel to pay Deel's invoices.  Deel would then transfer the fiat currency to the Debtor's employees and contractors to pay wages and benefits.

As it relates to SOFA Question 3, the Debtor is listing certain payments to Third Parties paid out in Fiat which were facilitated via the Moon Rabbit transactions described above.

m.      **Dentons Advance Payment**.  Prepetition, the Debtor directly transferred digital assets to Dentons to fund an advance payment to Dentons (the "Dentons Advance Payment"), which is advising and representing the Debtor in ongoing litigation and investigations, including an enforcement action, entitled *SEC v. Terraform Labs Pte. Ltd., et al.*, Case No. 1:23-cv01346-JSR (S.D.N.Y.), filed by the Securities and Exchange Commission (the "SEC Enforcement Action"). Upon receipt of the Dentons Advance Payment, Dentons converted it from digital assets to fiat currency to hold in a fee advance. This fee advance was intended to fund professional fees for the retained professionals involved in the Chapter 11 case. $48 million of the Dentons Advance Payment was returned to the Debtor by Dentons in March 2024, pursuant to the *Order Granting Application of Debtor for Entry of an Order Authorizing the Retention and Employment of Dentons US LLP as Special Counsel to the Debtor and Debtor in Possession, Effective as of the Petition Date* [Docket No. 179] (the "Dentons Retention Order").

5.      **Methodology**.

    a.      **Basis of Presentation**.  Information contained in the Schedules and Statements has been derived from the Debtor's books and records and historical financial statements. The Schedules and Statements are unaudited and have not been prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), International Financial Reporting Standards ("IFRS"), or Singapore Financial Reporting Standards ("SFRS") and are not intended to reconcile fully with any financial statements of the Debtor prepared under GAAP, IFRS, or SFRS. Therefore, combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that are substantially different from financial information that would be prepared on a consolidated basis under GAAP, IFRS, or SFRS.  The Schedules, Statements and their figures are presented on a preliminary and unaudited basis and may be subject to material changes as a result of varying matters, including, but not limited to, any potential audit adjustments, annual procedures and analysis, changes in estimates, events subsequent to the balance sheet date, further reconciliation of advance payments and accompanying utilizations related to various professionals and multiple litigations, and revisions or reconciliations of invoices received subsequent to the balance sheet date. Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of the Debtor, except where otherwise indicated.  Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtor for financial reporting purposes or otherwise.

        Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that the Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent the Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

    b.      **Confidential or Sensitive Information**.  There may be instances in which the Debtor deemed it necessary and appropriate to redact certain information due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  The alterations are limited to only what is necessary to protect the Debtor or third party and are consistent with the relief granted under the Creditor Matrix Order and relief sought under any motions to seal filed by the Debtor.

    c.      **Duplication**.  Certain of the Debtor's assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtor has determined to only list such assets, liabilities, and prepetition payments once.

    d.      **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with the

Debtor and non-filing entities. Non-filing entities, however, may be liable together with such Debtor on account of such agreements and the Debtor reserves all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtor with respect to such agreements, if appropriate. Additionally, by listing an umbrella or master agreement in these Schedules and Statements, the Debtor makes no representation as to the severability of such agreements and its related contracts and leases, including any subleases, and the Debtor reserves any and all rights with respect to any arguments or claims it may have in regard to the severability of such agreements.

e.    **Executory Contracts**.  Although the Debtor made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtor may have inadvertently failed to do so.  Accordingly, the Debtor reserves all of its rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts and agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of diligent efforts to identify such documents. Unless otherwise specified on Schedule G, each executory contract listed thereon shall include all exhibits, schedules, riders, modifications, memorandums, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract, without respect to whether such agreement, instrument, or other document is listed thereon.

f.    **Unexpired Leases**.  The Debtor has not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F.

g.    **Valuation**.    It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of its assets. Accordingly, unless otherwise indicated, net book values of the Debtor's assets as of January 21, 2024 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets.  Operating cash is presented at bank balance as of January 21, 2024. Certain other assets, such as investments by the Debtor in Proximity and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material.  Accordingly, the Debtor reserves all of its rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.  Also, assets that have been fully depreciated or that

were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtor with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtor's Schedules and Statements shall be, or shall be deemed to be an admission that the Debtor was solvent or insolvent as of the Petition Date. The liquidation of certain assets included herein could potentially yield significantly lower value than the book value reflected in these Schedules and Statements.

h.    **Valuation of Cryptocurrency**. Cryptocurrency amounts are generally listed by coin amount and U.S. dollars. To the extent cryptocurrency values are presented in U.S. dollars, they reflect the valuation as set forth in the Debtor's books and records as of the Petition Date or the time of the relevant transaction, as applicable. Transactions and wallet balances were priced using the daily closing price reported on various sources, including CoinGecko, CoinMarketCap, CoinCodex, Coinhall, and Yahoo Finance. Actual net realizable value may vary significantly. The Debtor reserves all rights in this respect with such values presented in the Schedules and Statements.

i.    **Contingent Assets**. The Debtor believes that they may possess certain claims and causes of action against various parties. Additionally, the Debtor may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtor is continuing to review potential causes of action, and accordingly, despite reasonable efforts, may not have set forth all of its causes of action against third parties as assets in its Schedules and Statements. The Debtor reserves all of its rights with respect to any claims, causes of action, or avoidance actions it may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

Additionally, prior to the relevant Petition Date, the Debtor, as plaintiff, commenced various lawsuits against third parties seeking monetary damages. Refer to each Statement, Part 3, Question 7, for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

j.    **Unliquidated Claim Amounts**. Claim amounts that could not be quantified by the Debtor are scheduled as "unliquidated."

k.    **Undetermined Amounts**. The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

l.    **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed

total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

m.  **Allocation of Liabilities**.  The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtor reserves the right to amend the Schedules and Statements as it deems appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtor reserves all of its rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

n.  **Paid Claims**.  Pursuant to certain orders of the Bankruptcy Court entered in the Debtor's chapter 11 case, as well as other orders of the Bankruptcy Court (collectively, the "Orders"), the Debtor was authorized to pay certain outstanding prepetition payables, among other things, certain prepetition claims of employee wages and benefits, fees and expenses of counsel acting for employees pursuant to indemnification obligations, foreign claimants, critical vendors, and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such Orders.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the Orders), the Debtor reserves all rights to amend, supplement, or otherwise modify the Schedules and Statements.

o.  **Other Paid Claims**.  To the extent the Debtor has reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtor's Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval.  To the extent the Debtor pays any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtor reserves all rights to amend, supplement, or otherwise modify the Schedules and Statements and take such other actions, including the filing of claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

p.  **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor.  The Debtor reserves all of its rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

q.      **Intercompany Claims**.  Receivables and payables among and between the Debtor and the non-Debtor affiliate are reported on Statement 4, Schedule A/B, and Schedule E/F, respectively, per the Debtor's books and records. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtor reserves all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtor has been consolidated and netted in the Debtor's books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtor's books and records. The Debtor takes no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtor reserves all rights to later change the amounts, characterization, classification, categorization or designation of intercompany accounts reported in the Schedules and Statements.

Prior to the Petition Date, the Debtor routinely engaged in intercompany transactions (collectively, "Intercompany Transactions") resulting in certain intercompany payables and receivables (the "Intercompany Claims").  Pursuant to the *Second Interim Order (I) Authorizing Debtor to Use Treasury Management System, (II) Authorizing Continuation of Intracompany and Intercompany Transactions, (III) Extending Time to Comply with Requirements of 11 U.S.C. § 345(b), and (IV) Granting Related Relief* [Docket No. 211] (the "Second Interim Treasury Management Order"), the Debtor received the authority to continue to collect, concentrate and disburse cash in accordance with the Treasury Management System, including with respect to funding Proximity Intercompany Transactions, TLL Intercompany Transactions, and Intracompany Transactions.  To the extent that an Intercompany Claim has been satisfied pursuant to the Interim Treasury Management Order, such Intercompany Claim is excluded from Schedule AB and Schedule E/F.

Furthermore, in connection with the Proximity Intercompany Transactions, pursuant to the Second Interim Treasury Management Order, the Debtor will continue to maintain, and cause its non-debtor affiliates to maintain, accurate and current records with respect to all such transfers, whether in fiat currency or digital assets, so that all prepetition and post-petition transactions may be readily ascertained, traced, and recorded properly on applicable intercompany accounts, and shall make such records available on a highly confidential or professionals' eyes only basis to counsel to the SEC, and any statutory committee appointed in these cases and to the U.S. Trustee, in each case upon request.

In addition, the Debtor may act on behalf of other non-Debtor affiliates. Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that the Debtor entity is an obligor with respect to any such payment. The Debtor reserves all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

r.      **Guarantees and Other Secondary Liability Claims**. The Debtor has exercised reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "<u>Guarantees</u>") in its executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included on Schedule H. However, certain Guarantees embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtor reserves all of its rights to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

s.      **Claims of Third-Party Related Entities**. While the Debtor has made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtor has not been able to fully reconcile all payments made to certain third parties and its related entities on account of the Debtor's obligations thereto. Therefore, to the extent that the Debtor has classified its estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

t.      **Excluded Assets and Liabilities**. The Debtor has excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals and accrued accounts payable. The Debtor has also excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist. In addition, the Debtor may have excluded amounts for which the Debtor has been granted authority to pay pursuant to the Orders or other order that may be entered by the Bankruptcy Court. Certain immaterial assets and liabilities may have been excluded.

u.      **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

v.      **Setoffs**. The Debtor may incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes, including but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtor and its vendors. These setoffs and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are not tracked separately. Therefore, although such setoffs and

other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may not be included separately in the Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtor is not aware.  The Debtor reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

w.   **Schedule A/B-3 – Checking, savings, or other financial accounts, CDs, etc**. Schedule A/B-3 lists closing bank balances as of January 21, 2024.

Cash and cash equivalents includes fiat currencies denominated in USD, SGD, EUR, and CHF. As referenced in the Interim Treasury Management Order, these accounts were frozen shortly after the SEC Enforcement Action and remain frozen notwithstanding the Debtor's attempts to contact the banks and its requests for the release of funds sitting in the bank accounts. Subsequent to the Debtor's chapter 11 filing, in February 2024, the Debtor opened a bank account with Western Alliance Bank, which is compliant with section 345 of the Bankruptcy Code.

x.   **Schedule A/B-7 – Deposits**. As referenced in the First Day Declaration, the "High Court of Singapore – Litigation Escrow Deposit" is the fiat currency paid by the Debtor to the Singapore High Court, which will remain with the Singapore High Court until the earlier of (i) outcome of the Singapore Action; or (ii) a successful application to release the funds is made by the Debtor, whichever occurs earlier. Furthermore, there are various other deposited amounts associated with the Debtor's lease, reinstatement of the lease, deposits held by the third-party payroll provider, Deel Inc., and other security deposits.

6.   **Specific Schedules Disclosures.**

a.   **Schedule A/B-8 – Prepayments:** The Debtor and its advisors continue to review professional fee retainer balances and other prepayments; for this reason, these amounts are subject to change.  Note, as stated above, Dentons returned $48 million of the Advance Payment to the Debtor on March 15, 2024 pursuant to the Dentons Retention Order [Docket No. 179].  The prepayment balance relates to various professional fee retainer balances for both chapter 11 related professionals and subcontractor professionals retained by Dentons.

b.   **Schedule A/B, Question 15 – Non-publicly traded stock.**  Venture Investments include various technology-related ventures in early-stage and growth-stage companies that the Debtor has invested in over the last several years. These investments include but are not limited to: limited partnership interests and equity ownership through seed, series A & series B raises.  The amounts listed for Venture Investments do not include approximately $33.5 million of unfunded commitments.

c.   **Schedule A/B – 55 - Building, other improved real estate:** The Debtor does not own any real property.  The Debtor's office lease is set forth on Schedule G.

d.      **Schedule A/B, Question 77 - Other property of any kind not already listed.**
Schedule A/B, Question 77 lists, among other things, the digital assets. The
current value shown reflects the valuation as booked in the Debtor's books and records as of
the Petition Date. All figures set forth in Schedule A/B, Question 77 are preliminary,
unreviewed, and unaudited and are subject to final adjustments.

The Wallets and Accounts hold various digital assets, including but not limited to
Bitcoin, Ethereum, and Luna, and stablecoins USDC and USDT. Notably, none of the
Wallets and Accounts hold fiat currency, such as U.S. dollars.

"Intercompany Receivable" pertains to amounts due from Proximity for payroll
expenses.

e.      **Executory Contracts and Unexpired Leases**.  The Debtor has not attached such
agreements to Schedule A/B. Instead, the Debtor has only listed such agreements on
Schedule G.

f.      **Schedule D – Creditors Who Have Claims Secured by Property**.  Except as
otherwise agreed pursuant to a stipulation, or agreed order, or general order entered
by the Bankruptcy Court that is or becomes final, the Debtor and its estate reserves its
rights to dispute or challenge the validity, perfection, or immunity from avoidance of
any lien purported to be granted or perfected in any specific asset to any creditor of
any Debtor. The Debtor reserves all rights to dispute or challenge the secured nature
of any such creditor's claim or the characterization of the structure of any such
transaction or any document or instrument related to such creditor's claim.

The Debtor has not included on Schedule D parties that may believe their claims
are secured through setoff rights or inchoate statutory lien rights.

Before the Petition Date, TFL borrowed approximately 850,000 in FRAX tokens
(valued at approximately $850,000 at the time of the loan), collateralized by
approximately 441,000 CVX tokens (valued at approximately $1.29M at the time of
the loan) on a decentralized finance protocol governed by a smart contract. When the
Loan to Value (LTV) ratio of the FRAX loan balance outstanding compared to the
value of the CVX collateral rises above the maximum LTV threshold, any lender under
the decentralized finance protocol can foreclose on the CVX collateral to repay all or
a portion of the FRAX loan on TFL's behalf and receive an equal value of the
foreclosed collateral plus a liquidation fee of 10%. On January 23 and January 25,
2024, the maximum LTV threshold was reached due to the decline in value of the
CVX collateral. Approximately 341,000 CVX tokens (worth approximately $820,000
at the time) were foreclosed on by lenders under the decentralized finance protocol
without the consent of the Debtor, thus reducing the balance of the Debtor's
outstanding FRAX loan. As of February 29, 2024, approximately $70,000 of the initial
FRAX loan is outstanding and collateralized by approximately 99,000 CVX tokens
(currently worth approximately $496,000). The Debtor is evaluating its options and
appropriate next steps as a result of these post-petition foreclosures.

The Liquidity Multisig Wallet holds digital assets the Debtor intends to deploy for liquidity provisioning and liquidity pool positions the Debtor maintains on decentralized exchanges (each, a "DEX").  The DEXs that are governed by smart contracts that determine the price of two "paired" tokens and adjust the prices in real time depending on supply and demand.  For assets deployed in these pools, the Debtor receives compensation in the form of digital assets from the relevant exchanges for providing liquidity.

g.   **Schedule E/F – Creditors Who Hold Unsecured Claims**

i.   *Part 1 – Creditors with Priority Unsecured Claims*.  The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtor that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtor reserves all of its rights to dispute the amount and the priority status of any claim on any basis at any time.

Pursuant to the *Final Order (I) Authorizing Debtor to (A) Pay Prepetition Workforce Obligations and (B) Maintain Employee Benefit Programs, and (II) Granting Related Relief.* [Docket No. 149] (the "Final Wages Order"), the Debtor received authority to pay certain prepetition obligations, including, without limitation, obligations related to employee wages and other employee benefits, in the ordinary course of business.  Accordingly, no undisputed, prepetition claims of non-insiders related to employee wages and other employee benefits that have been paid or may be paid pursuant to the Final Wages Order or pursuant to further Bankruptcy Court order have been listed on Schedule E/F, Part 1.

ii.   *Part 2 – Creditors with Nonpriority Unsecured Claims*.  The liabilities identified on Schedule E/F, Part 2, are derived from the Debtor's books and records.  The Debtor made a reasonable attempt to set forth its unsecured obligations, although the actual amount of claims against the Debtor may vary from those liabilities represented on Schedule E/F Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

In certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular legal entity in the organization based on a contractual obligation.  Instead, the Schedules reflect the liability based on the Debtor's books and records.

Pursuant to the Orders, the Debtor received authority to pay certain prepetition claims.  Accordingly, no undisputed, prepetition unsecured claims of non-insiders that have been paid or may be paid pursuant to the Orders or pursuant to further Bankruptcy Court order have been listed on Schedule E/F, Part 2.  Listing a claim or failure to list a claim on Schedule E/F, Part 2 that is subject to payment pursuant to the Orders does not serve as an admission by

the Debtor as to the validity of such claim or as to the status of payment of such claim.

Schedule E/F, Part 2 and Statements, Part 3, Question 7, contain information regarding pending litigation involving the Debtor. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may be or have been rejected in this chapter 11 case.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtor or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtor's estates, the Debtor has not listed a specific date or dates for such claim.

In the ordinary course of business, the Debtor may have received advances, earnouts, sponsorship, or similar funds from a vendor or customer which are earned over a period of time and have resulted in a net credit in favor of the Debtor. These ordinary course transactions are not reflected on Schedule E/F.

As of the time of filing of the Schedules and Statements, the Debtor may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained on Schedules D and E/F may be incomplete. The Debtor reserves its rights to, but undertake no obligations to, amend Schedules E/F if and as it receives such invoices.

Liabilities listed on Schedules E/F do not reflect any prepetition amounts paid under various authority granted by the Bankruptcy Court, including the Orders, that have been issued postpetition. The Debtor expects that certain claimants may continue to receive payments for prepetition amounts paid under various authority granted by the Bankruptcy Court that would be issued postpetitition. The Debtor reserves all of its rights with respect to such payments, including the right to amend, supplement, or otherwise modify Schedule E/F, Part 2, to reflect such payments.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however,

may be paid in connection with assumption or assumption and assignment of an executory contract or unexpired lease.

h.  **Schedule G – Executory Contracts and Unexpired Leases**.  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication or overinclusion of items may have occurred. The Debtor reserves all rights to supplement or amend Schedule G as necessary.

Listing a contract, lease, or agreement on Schedule G does not constitute an admission that such contract, lease, or agreement is an executory contract or unexpired lease or that such contract, lease, or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtor hereby reserves all its rights, claims and Causes of Action with respect to the contracts, leases, or agreements on Schedule G, including the right to dispute the validity, status, or enforceability of, or otherwise modify any contracts, leases, or agreements set forth on Schedule G and to amend, supplement, or otherwise modify Schedule G as necessary, at any time, to remove any contracts, leases, or agreements.

Certain of the contracts, leases, and agreements listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtor may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements and letter agreements, which agreements may not be set forth on Schedule G.  The Debtor reserves all its rights to amend, supplement, or otherwise modify Schedule G to the extent that additional information regarding such agreements becomes available.  Certain executory contracts or unexpired leases may not have been memorialized and could be subject to dispute. Any executory contracts or unexpired leases that have not been reduced to writing are not included on Schedule G.

Certain of the contracts, leases, and agreements listed on Schedule G may consist of several parts, including, without limitation, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be identified in Schedule G or that may be listed as a single entry.  The Debtor expressly reserves its rights to determine or challenge whether such documents constitute an executory contract or unexpired lease, a single contract, agreement or lease, or multiple, severable or separate contracts, agreements or leases.

The contracts, leases, and agreements identified in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of reasonable efforts to identify such documents.

Unless otherwise specified in Schedule G, each executory contract or unexpired lease identified therein shall include all exhibits, schedules, riders, modifications,

declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed therein. In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

Omission of a contract, lease, or agreement from Schedule G does not constitute an admission that such omitted contract, lease, or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts, leases, or agreements are not impaired by any such omission.

i.    **Schedule H – Co-Debtors**. For purposes of Schedule H, the Debtor may not have identified certain guarantees that are embedded in the Debtor's executory contracts, unexpired leases, debt instruments, and other agreements. Thus, the Debtor reserves its right to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable. The disclosure of a guarantee relationship in Schedule H does not constitute an admission by the Debtor as to the effectiveness or enforceability of such guarantee.

In the ordinary course of business, the Debtor may become subject to pending or threatened litigation and claims arising out of the conduct of its business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. The Debtor has not listed any litigation-related co-Debtors in Schedule H. Instead, all such listings to the extent known to the Debtor are listed on Schedule E/F.

7.    <u>**Specific Statements Disclosures**</u>.

a.    **Statements, Part 1, Question 1 – Gross revenue from business.** Revenue for fiscal years 2022 and 2023 are unaudited and as such could be subject to material adjustments. The Stub period is 21 days.

b.    **Statements, Part 1, Question 2 – Non-business revenue**. Non-business revenue includes interest income.

c.    **Statements, Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case.** Prior to the Petition Date, the Debtor maintained a centralized treasury management system through which the Debtor made and received payments on behalf of its non-Debtor subsidiary, Proximity as further explained in the Treasury Management Motion. The information contained herein includes wallet transfers to third-party vendors primarily related to: professional fees, advanced payments to certain professionals, liquidity deployment in liquidity pools, various blockchain transactions used to swap and convert digital assets, operating expenses and other expenses, the prepetition key employee retention plan & various

other operating payments.  Transfers listed on this question also include inflows from various blockchain transactions related to the swap and or conversion of digital assets.

As described in further detail in the Treasury Management Motion, the Debtor moves digital assets between certain operational Wallets and Accounts to fund ordinary course operations and pay vendors, employees, and legal fees.  For certain vendors and service providers that do not accept digital assets for payment, the Debtor has established a system whereby it transfers the necessary digital assets to pay specific vendor invoices.  Additionally, certain transactions related to relayer wallets are intentionally omitted. These transactions are voluminous in nature and de minimis in value. These wallets are used to support various transactions related to conversions of coins, payment of gas fees, and other ordinary course wallet transactions.

d.   **Statements, Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider**.  The listing of any individual or entity as an insider does not constitute an admission or a final determination that any such individual or entity is or is not an insider.  Distributions by the Debtor to its directors and officers are listed in the attachment to Statements, Part 2, Question 4.

Transfers reflected on the Schedule to or for insiders where the insider was used for the benefit of third party are omitted.

This section includes payments made for the benefit of Insiders, including but not limited to salaries and wages, employee expense reimbursements and payments for reimbursement of legal fees to and retainers to counsel for the benefit of Insiders.

In addition, digital asset transfers from TLL to the Debtor for intercompany borrowing, including but not limited to payment of operating expenses, certain capital investments made by the Debtor, professional fees and advanced professional fee retainers.

As described above, the Debtor has been diligently reviewing its books and records with the assistance of the Advisors to confirm the ownership of certain of the Debtor's digital asset wallets as between TFL and TLL.  For the purposes of the Statement of Financial Affairs and disclosure purposes only, the intracompany wallet transfers included herein include both inflows and outflows between all Debtor or Non-Debtor wallets which are currently under review.

In certain circumstances, the Debtor moves digital assets between certain operational Wallets and Accounts, such as the Bitcoin Wallet and other bitcoin wallets to position the assets to be ultimately used for activities such as liquidity provisioning, funding of ordinary course expenses, employees related costs, capital calls and legal fees.

e.   **Statements, Part 5, Question 10 – Certain Losses**.  The Debtor occasionally incurs losses for a variety of reasons, including theft and property damage.  The Debtor, however, may not have records of all such losses to the extent such losses do not have a material impact on the Debtor's businesses or are not reported for insurance purposes.

f.      **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  Please refer to Statements, Part 2, Question 4 regarding all payments to insiders.

**Fill in this information to identify the case:**

Debtor name    Terraform Labs Pte. Ltd.

United States Bankruptcy Court for the:    District of Delaware

Case number (If known)   24–10070 (BLS)

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:  Income

**1. Gross revenue from business**

☑ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____<br>MM/DD/YYYY | to | _____ | ☐ Operating a business<br>☐ Other _____ | $ _____ |
| **For prior year:** | From _____<br>MM/DD/YYYY | to | _____<br>MM/DD/YYYY | ☐ Operating a business<br>☐ Other _____ | $ _____ |
| **For the year before that:** | From _____<br>MM/DD/YYYY | to | _____<br>MM/DD/YYYY | ☐ Operating a business<br>☐ Other _____ | $ _____ |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024<br>MM/DD/YYYY | to | 01/21/2024<br>MM/DD/YYYY | N/A | $            0.00 |
| **For prior year:** | From 01/01/2023<br>MM/DD/YYYY | to | 12/31/2023<br>MM/DD/YYYY | N/A | $            0.00 |
| **For the year before that:** | From 01/01/2022<br>MM/DD/YYYY | to | 12/31/2022<br>MM/DD/YYYY | Interest Income | $        1,683.40 |

| Debtor | Terraform Labs Pte. Ltd. | Case number (If known) | 24–10070 (BLS) |
|---|---|---|---|
| | Name | | |

---

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None   <u>**See Attached Rider**</u>

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 _____ | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Street _____ | | | |
| City          State          Zip Code | | | |
| 3.2 _____ | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Street _____ | | | |
| City          State          Zip Code | | | |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None   <u>**See Attached Rider**</u>

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1 _____ | _____ | $ _____ | _____ |
| Street _____ | | | _____ |
| City          State          Zip Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |
| 4.2 _____ | _____ | $ _____ | _____ |
| Street _____ | | | _____ |
| City          State          Zip Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

---

| Debtor | Terraform Labs Pte. Ltd. | Case number (If known) | 24–10070 (BLS) |
|---|---|---|---|
| | Name | | |

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1 | | | | $ |
| | Street | | | |
| | City          State          Zip Code | | | |
| 5.2 | | | | $ |
| | Street | | | |
| | City          State          Zip Code | | | |

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | $ |
| Street | | | |
| City          State          Zip Code | | | |

Last 4 digits of account number: XXXX - _____

## Part 3:    Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None    **See Attached Rider**

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | | | | ☐ Pending |
| | | | Street | ☐ On appeal |
| | Case number | | City          State          Zip Code | ☐ Concluded |
| 7.2 | Case title | Nature of case | Court or agency's name and address | Status of case |
| | | | | ☐ Pending |
| | | | Street | ☐ On appeal |
| | Case number | | City          State          Zip Code | ☐ Concluded |

| Debtor | Terraform Labs Pte. Ltd. | | Case number (if known) | 24–10070 (BLS) |
|---|---|---|---|---|
| | Name | | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| _____ | _____ | $ _____ |
| Street | **Case title** | **Court name and address** |
| _____ | _____ | _____ |
| City        State        Zip Code | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 HOLDERS OF LUNC, USTC or aUSTC | 700,000,000 LUNA Tokens | 05/27/2022 | $    Undetermined |
| **Recipient's relationship to debtor** | | | |
| N/A | | | |
| 9.2 HOLDERS OF LUNC, USTC or aUSTC | 14,946,063 LUNA Tokens | 09/04/2022 - 10/04/2 | $    Undetermined |
| **Recipient's relationship to debtor** | | | |
| N/A | | | |

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None    See Attached Rider

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| _____ | _____ | _____ | $ _____ |

---

| Debtor | Terraform Labs Pte. Ltd. | Case number (If known) | 24-10070 (BLS) |
|---|---|---|---|
| | Name | | |

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None    <u>See Attached Rider</u>

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | | | | $ |
| | **Address** | | | |
| | | | | |
| | Street | | | |
| | City            State            Zip Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2 | | | | $ |
| | **Address** | | | |
| | | | | |
| | Street | | | |
| | City            State            Zip Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| | | | |
| **Trustee** | | | |

| Debtor | Terraform Labs Pte. Ltd. | Case number (If known) | 24–10070 (BLS) |
|---|---|---|---|
| | Name | | |

### 13. Transfers not already listed on this statement

List any transfers of money or other property-by sale, trade, or any other means-made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None     **See Attached Rider**

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | | | | $ |
| | **Address** | | | |
| | | | | |
| | Street | | | |
| | City          State          Zip Code | | | |
| | **Relationship to debtor** | | | |
| | | | | |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2 | | | | $ |
| | **Address** | | | |
| | | | | |
| | Street | | | |
| | City          State          Zip Code | | | |
| | **Relationship to debtor** | | | |
| | | | | |

## Part 7:  Previous Locations

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---|---|
| 14.1 80 RAFFLES PLACE, #32-01, UOB PLAZA SINGAPORE, 048624 SINGAPORE | From  04/23/2018   To  01/05/2022 |
| 14.2 | From _____  To _____ |

| Debtor | Terraform Labs Pte. Ltd. | Case number (If known) | 24–10070 (BLS) |
|--------|--------------------------|------------------------|----------------|
|        | Name                     |                        |                |

## Part 8:    Health Care Bankruptcies

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1 | _____ | _____ | _____ |
| | Street _____ | | |
| | City        State        Zip Code | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | | _____ | *Check all that apply:* |
| | | _____ | ☐ Electronically |
| | | | ☐ Paper |

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.2 | _____ | _____ | _____ |
| | Street _____ | | |
| | City        State        Zip Code | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | | _____ | *Check all that apply:* |
| | | _____ | ☐ Electronically |
| | | | ☐ Paper |

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained.    _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☑ No. Go to Part 10.

☐ Yes. Fill in below

| Name of plan | Employer identification number of the plan |
|--------------|--------------------------------------------|
| _____ | EIN: _____ |

Has the plan been terminated?

☐ No

☐ Yes

| Debtor | Terraform Labs Pte. Ltd. | Case number (If known) | 24–10070 (BLS) |
|---|---|---|---|
| | Name | | |

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | _____<br>Street _____<br>City    State    Zip Code | XXXX-_____ | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other _____ | _____ | $ _____ |
| 18.2 | _____<br>Street _____<br>City    State    Zip Code | XXXX-_____ | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other _____ | _____ | $ _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Street _____<br>City    State    Zip Code | _____<br><br>**Address**<br>_____<br>_____ | _____<br>_____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Street _____<br>City    State    Zip Code | _____<br><br>**Address**<br>_____<br>_____ | _____<br>_____ | ☐ No<br>☐ Yes |

| Debtor | Terraform Labs Pte. Ltd. | | Case number (If known) | 24–10070 (BLS) |
|---|---|---|---|---|
| | Name | | | |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21.  Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $ |
| | | | |
| Street | | | |
| | | | |
| City          State          Zip Code | | | |

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case Number | Street | | ☐ On appeal |
| | | | ☐ Concluded |
| | City          State          Zip Code | | |

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Street | Street | | |
| | | | |
| City          State          Zip Code | City          State          Zip Code | | |

| Debtor | Terraform Labs Pte. Ltd. | Case number (If known) | 24–10070 (BLS) |
|---|---|---|---|
| | Name | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Street | Street | | |
| City        State        Zip Code | City        State        Zip Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None    **See Attached Rider**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN: |
| Street | | **Dates business existed** |
| City        State        Zip Code | | From _____    To _____ |
| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| 25.2 | | EIN: |
| Street | | **Dates business existed** |
| City        State        Zip Code | | From _____    To _____ |
| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| 25.3 | | EIN: |
| Street | | **Dates business existed** |
| City        State        Zip Code | | From _____    To _____ |

---

Debtor   Terraform Labs Pte. Ltd.
_____
         Name

Case number (If known)   24–10070 (BLS)
_____

26.  **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None   **See Attached Rider**

| Name and address | | Dates of service | |
|---|---|---|---|
| 26a.1 _____ | | From _____ | To _____ |
| Street _____ | | | |
| City _____ State _____ Zip Code _____ | | | |

| Name and address | | Dates of service | |
|---|---|---|---|
| 26a.2 _____ | | From _____ | To _____ |
| Street _____ | | | |
| City _____ State _____ Zip Code _____ | | | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| 26b.1 ENTERPRISE MANAGEMENT PTE LTD SGD<br>101 THOMSON RD<br>#14-02/03 UNITED SQUARE<br>SINGAPORE, 307591<br>SINGAPORE | From 01/21/2022 | To 01/21/2024 |
| 26b.2 TESSA MANAGEMENT PTE LTD | From 01/21/2022 | To March 2022 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 ENTERPRISE MANAGEMENT PTE LTD SGD<br>101 THOMSON RD<br>#14-02/03 UNITED SQUARE<br>SINGAPORE, 307591<br>SINGAPORE | N/A |

Debtor    Terraform Labs Pte. Ltd.
          Name                                                    Case number (If known)    24–10070 (BLS)

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 LIM, EDMUND<br>ADDRESS ON FILE | N/A |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None    **See Attached Rider**

| Name and address |
|---|
| 26d.1 _____ |
| _____ |
| Street |
| _____ |
| City                State               Zip Code |

| Name and address |
|---|
| 26d.2 _____ |
| _____ |
| Street |
| _____ |
| City                State               Zip Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.1 _____ | | |
| _____ | | |
| Street | | |
| _____ | | |
| City            State            Zip Code | | |

Debtor  Terraform Labs Pte. Ltd.
Name

Case number (if known)   24–10070 (BLS)

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.2 | | |
| Street | | |
| City | State | Zip Code |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See Attached Rider** | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|---|
| **See Attached Rider** | | | From | To |
| | | | From | To |
| | | | From | To |
| | | | From | To |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 Please refer to Statement of Financial Affairs question 4 | | | |
| | | | |

| Relationship to debtor |
|---|
| |

Debtor    Terraform Labs Pte. Ltd.
Name                                                                    Case number (If known)    24–10070 (BLS)

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.2 | | _____ | _____ | _____ |
| | | | | _____ |
| | **Relationship to debtor** | | | |

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: |

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: |

---

**Part 14:    Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    04/30/2024
                MM / DD / YYYY

**X** /s/ Chris Amani                                        Printed name    Chris Amani
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Head of Company Operations

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
☑ Yes

Debtor Name:  Terraform Labs Pte. Ltd.                                    Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALPHA CONSULTING ATTN: KSENIJA POPOVIC IVANISEVIC BULEVAR REVOLUCIJE 2/10A PODGORICA, MONTENEGRO | G0066291 | 01/10/2024 | Services | $4,152.97 |
| | G0066295 | 01/10/2024 | Services | $4,202.69 |
| | | | **SUBTOTAL** | **$8,355.66** |
| AMAZON WEB SERVICES SINGAPORE BY AMAZON WEB SERVICES SINGAPORE PRIVATE LIMITED 23 CHURCH STREET CAPITAL SQUARE UNIT 10-01 TO 10-04 SINGAPORE, 049481 SINGAPORE | Crypto Currency Transfer | 11/05/2023 | Services | $187,953.99 |
| | Crypto Currency Transfer | 12/13/2023 | Services | $159,057.08 |
| | Crypto Currency Transfer | 01/12/2024 | Services | $295,729.66 |
| | | | **SUBTOTAL** | **$642,740.73** |
| ATTORNEY TRANSLATION SERVICES, LLC 533 EAST PUTNAM AVE GREENWICH, CT 06807 | 1463815 | 10/31/2023 | Services | $9,974.84 |
| | 1464308 | 11/29/2023 | Services | $551.80 |
| | 1464318 | 11/30/2023 | Services | $2,582.40 |
| | 1464886 | 01/05/2024 | Services | $1,477.84 |
| | | | **SUBTOTAL** | **$14,586.88** |
| BUCHANAN INGERSOLL & ROONEY PC 501 GRANT STREET SUITE 200 PITTSBURGH, PA 15219-4413 | 93049338 | 12/19/2023 | Services | $9,736.00 |
| | | | **SUBTOTAL** | **$9,736.00** |
| BUGCROWD 921 FRONT STREET SUITE 100 SAN FRANCISCO, CA 94111 | Crypto Currency Transfer | 11/14/2023 | Services | $75,075.00 |
| | | | **SUBTOTAL** | **$75,075.00** |
| CHAN, ANGELO ADDRESS ON FILE | 93048615 | 10/30/2023 | Services | $68,091.97 |
| | | | **SUBTOTAL** | **$68,091.97** |
| CLOUDFLARE, INC. 101 TOWNSEND STREET SAN FRANCISCO, CA 94107 | Crypto Currency Transfer | 12/13/2023 | Services | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| COLLAS CRILL 125 MAIN STREET P.O. BOX 144 ROAD TOWN, TORTOLA VIRGIN ISLANDS | G0064388 | 11/09/2023 | Services | $70,435.14 |
| | G0064391 | 11/09/2023 | Services | $16,871.40 |

Debtor Name:  Terraform Labs Pte. Ltd.                                                                                  Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | G0064931 | 12/18/2023 | Services | $1,555.25 |
| | G0064932 | 12/18/2023 | Services | $8,734.40 |
| | | | **SUBTOTAL** | **$97,596.19** |
| CONCENTRIC ADVISORS INC. ATTN: STEVE DEVEREUX 5150 CARILLON POINT KIRKLAND, WA 98033 | 93048645 | 10/31/2023 | Services | $3,000.00 |
| | 93049100 | 11/30/2023 | Services | $16,880.00 |
| | | | **SUBTOTAL** | **$19,880.00** |
| CORNERSTONE RESEARCH 599 LEXINGTON AVENUE 40TH FLOOR NEW YORK, NY 10022-7642 | 93048953 | 11/17/2023 | Services | $237,807.65 |
| | 93049151 | 12/02/2023 | Services | $2,298,840.25 |
| | 93049339 | 12/19/2023 | Services | $925,496.13 |
| | 91010598 | 01/19/2024 | Services | $633,111.15 |
| | 91010599 | 01/19/2024 | Services | $302,426.86 |
| | | | **SUBTOTAL** | **$4,397,682.04** |
| DEEL, INC 425 1ST STREET UNIT 1502 SAN FRANCISCO, CA 94105 | Crypto Currency Transfer | 10/24/2023 | Services | $278,832.49 |
| | Crypto Currency Transfer | 10/26/2023 | Services | $730,675.71 |
| | Crypto Currency Transfer | 11/14/2023 | Services | $327,580.32 |
| | Crypto Currency Transfer | 11/28/2023 | Services | $1,435,493.20 |
| | Crypto Currency Transfer | 12/22/2023 | Services | $781,268.28 |
| | Crypto Currency Transfer | 01/12/2024 | Services | $40,273.85 |
| | | | **SUBTOTAL** | **$3,594,123.85** |
| DENTONS EUROPE AARPI 5 BOULEVARD MALESHERBES PARIS, 75008 FRANCE | G0064058 | 10/30/2023 | Services | $17,114.14 |
| | G0064060 | 10/30/2023 | Services | $12,623.50 |
| | | | **SUBTOTAL** | **$29,737.64** |
| DENTONS LEE 14F, POONGSAN BLDG. 23 CHUNGJEONG-RO SEODAEMUN-GU SEOUL, 03737 KOREA, REPUBLIC OF | G0064769 | 12/06/2023 | Services | $2,960.00 |
| | G0064770 | 12/06/2023 | Services | $74,336.80 |
| | G0064935 | 12/18/2023 | Services | $4,845.51 |
| | G0064936 | 12/18/2023 | Services | $2,960.00 |
| | G0064937 | 12/18/2023 | Services | $34,864.27 |
| | | | **SUBTOTAL** | **$119,966.58** |

Debtor Name:  Terraform Labs Pte. Ltd.                                                    Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DENTONS RODYK & DAVIDSON LLP<br>80 RAFFLES PLACE<br>#33-00 UOB PLAZA 1<br>SINGAPORE, 048624<br>SINGAPORE | G0064057 | 10/30/2023 | Services | $7,991.13 |
|  | G0064371 | 11/09/2023 | Services | $18,028.14 |
|  | G0064767 | 12/06/2023 | Services | $15,318.70 |
|  | G0064940 | 12/18/2023 | Services | $45,308.22 |
|  | G0064941 | 12/18/2023 | Services | $16,605.02 |
|  | G0066302 | 01/10/2024 | Services | $31,594.06 |
|  |  |  | **SUBTOTAL** | **$134,845.27** |
| DENTONS US LLP<br>1900 K STREET<br>NW<br>WASHINGTON, DC 20006-1102 | 374002XL | 10/24/2023 | Services | $385.80 |
|  | 477824YJ | 10/25/2023 | Services | $275.92 |
|  | 544379a0 | 10/27/2023 | Services | $35.28 |
|  | 548718a0 | 10/27/2023 | Services | $116.83 |
|  | 549143a0 | 10/27/2023 | Services | $1,005.82 |
|  | 589558AL | 11/01/2023 | Services | $364.41 |
|  | 596278AL | 11/01/2023 | Services | $22.75 |
|  | 596415AL | 11/01/2023 | Services | $124.78 |
|  | 596492AL | 11/01/2023 | Services | $179.99 |
|  | 619118AL | 11/01/2023 | Services | $26.99 |
|  | 619331AL | 11/01/2023 | Services | $28.12 |
|  | 589644AL | 11/01/2023 | Services | $508.94 |
|  | 589722AL | 11/01/2023 | Services | $508.94 |
|  | 591195AL | 11/01/2023 | Services | $199.92 |
|  | 593258AL | 11/01/2023 | Services | $4,109.10 |
|  | 595645AL | 11/01/2023 | Services | $21.95 |
|  | 595746AL | 11/01/2023 | Services | $22.72 |
|  | 464614BL | 11/02/2023 | Services | $73.18 |
|  | 072912CL | 11/03/2023 | Services | $6,664.97 |
|  | 723096CL | 11/03/2023 | Services | $28.36 |
|  | 723495CL | 11/03/2023 | Services | $26.08 |
|  | 891815CL | 11/03/2023 | Services | $4,105.78 |
|  | 742586FM | 11/06/2023 | Services | $138.53 |
|  | 742657FM | 11/06/2023 | Services | $154.60 |
|  | 816665HL | 11/08/2023 | Services | $177.98 |

Debtor Name:  Terraform Labs Pte. Ltd.                                                    Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 374002ZL | 11/09/2023 | Services | $727.44 |
| | 522062ZL | 11/09/2023 | Services | $27.68 |
| | 522319ZL | 11/09/2023 | Services | $67.15 |
| | 527282ZL | 11/09/2023 | Services | $2,135.45 |
| | 596638NN | 11/14/2023 | Services | $23.65 |
| | 892231NN | 11/14/2023 | Services | $63.26 |
| | 948599NN | 11/14/2023 | Services | $468.68 |
| | Application of retainer | 11/14/2023 | Services | $4,540.00 |
| | 979804ON | 11/15/2023 | Services | $317.82 |
| | Application of retainer | 11/15/2023 | Services | $516,498.00 |
| | Application of retainer | 11/17/2023 | Services | $3,838,088.50 |
| | Application of retainer | 11/30/2023 | Services | $2,410,441.00 |
| | 096956AI | 11/30/2023 | Services | $108.79 |
| | 131493AI | 11/30/2023 | Services | $83.34 |
| | 218253AI | 11/30/2023 | Services | $111.49 |
| | 637618AI | 11/30/2023 | Services | $1,810.29 |
| | 818436AI | 11/30/2023 | Services | $137.17 |
| | 948599AI | 11/30/2023 | Services | $3,337.36 |
| | 148623EN | 12/05/2023 | Services | $11.70 |
| | 286933EN | 12/05/2023 | Services | $311.62 |
| | 350660EN | 12/05/2023 | Services | $54.96 |
| | 371770EN | 12/05/2023 | Services | $1,522.30 |
| | 376465EN | 12/05/2023 | Services | $39.63 |
| | 412190FI | 12/06/2023 | Services | $105.33 |
| | 419070FI | 12/06/2023 | Services | $81.20 |
| | 440926GM | 12/07/2023 | Services | $2,463.32 |
| | 91010544 | 12/07/2023 | Services | $0.49 |
| | 382002HM | 12/08/2023 | Services | $1,109.41 |
| | Application of retainer | 12/12/2023 | Services | $451,765.50 |
| | 529016MO | 12/13/2023 | Services | $143.00 |
| | 529591MO | 12/13/2023 | Services | $40.00 |
| | 551286MO | 12/13/2023 | Services | $82.57 |
| | 585307MO | 12/13/2023 | Services | $254.51 |
| | 585496MO | 12/13/2023 | Services | $209.97 |
| | 585845MO | 12/13/2023 | Services | $236.93 |
| | 519425NM | 12/14/2023 | Services | $51.54 |

Debtor Name:  Terraform Labs Pte. Ltd.                                                                                                Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 526823NM | 12/14/2023 | Services | $2,856.40 |
| | 639670NM | 12/14/2023 | Services | $111.12 |
| | 421564OB | 12/15/2023 | Services | $120.48 |
| | 621794OB | 12/15/2023 | Services | $6,547.36 |
| | 528645SN | 12/19/2023 | Services | $802.19 |
| | 730259SN | 12/19/2023 | Services | $974.18 |
| | 664489TL | 12/20/2023 | Services | $445.89 |
| | 714970TL | 12/20/2023 | Services | $104.58 |
| | 728445TL | 12/20/2023 | Services | $495.43 |
| | 736122TL | 12/20/2023 | Services | $170.83 |
| | 756129TL | 12/20/2023 | Services | $2,773.90 |
| | 756914TL | 12/20/2023 | Services | $1,121.31 |
| | 758239TL | 12/20/2023 | Services | $314.00 |
| | 801875UM | 12/21/2023 | Services | $66.21 |
| | 801966UM | 12/21/2023 | Services | $45.00 |
| | 708279VL | 12/22/2023 | Services | $750.88 |
| | 842361VL | 12/22/2023 | Services | $52.00 |
| | Application of retainer | 12/22/2023 | Services | $2,488,631.50 |
| | 409454cL | 12/29/2023 | Services | $2,907.04 |
| | 91010529 | 12/29/2023 | Services | $570.50 |
| | 968953CN | 12/31/2023 | Services | $30.00 |
| | 778473AP | 01/01/2024 | Services | $5,099.91 |
| | Application of retainer | 01/05/2024 | Services | $667,577.00 |
| | 049492HM | 01/08/2024 | Services | $24.95 |
| | 91010585 | 01/16/2024 | Services | $650.28 |
| | 218764RM | 01/18/2024 | Services | $440.77 |
| | | | **SUBTOTAL** | **$10,440,462.50** |
| DINNER MARTIN ATTORNEYS C/O DENTONS CAYMAN ISLANDS 2ND FLOOR ONE CAPITAL PLACE SHEDDEN ROAD GEORGE TOWN, KY1 1002 GRAND CAYMAN | G0064061 | 10/30/2023 | Services | $14,437.16 |
| | G0064768 | 12/06/2023 | Services | $14,471.50 |
| | G0064939 | 12/18/2023 | Services | $27,480.40 |
| | G0066173 | 01/02/2024 | Services | $22,520.95 |
| | | | **SUBTOTAL** | **$78,910.01** |

Debtor Name:  Terraform Labs Pte. Ltd.                                                          Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ELLIOTT KWOK LEVINE & JAROSLAW LLP ATTN: MATTHEW LEVINE 565 FIFTH AVENUE 7TH FLOOR NEW YORK, NY 10017 | 93048619 | 10/30/2023 | Services | $21,223.50 |
| | 93049104 | 11/30/2023 | Services | $53,117.59 |
| | 93049343 | 12/19/2023 | Services | $47,182.76 |
| | | | SUBTOTAL | **$121,523.85** |
| ESQUIRE DEPOSITION SOLUTIONS, LLC 20 N CLARK ST SUITE 500 CHICAGO, IL 60602 | 93048739 | 11/03/2023 | Services | $4,399.25 |
| | 93049057 | 11/24/2023 | Services | $4,967.25 |
| | | | SUBTOTAL | **$9,366.50** |
| GASSER PARTNER INDUSTRIERING 3 9491 RUGGELL FURSTENTUM, LIECHTENSTEIN | G0063932 | 10/26/2023 | Services | $13,495.13 |
| | G0064927 | 12/18/2023 | Services | $1,758.95 |
| | G0064938 | 12/18/2023 | Services | $3,626.56 |
| | | | SUBTOTAL | **$18,880.64** |
| GOODWIN LAW ATTN: GRANT P. FONDO 601 MARSHALL STREET REDWOOD CITY, CA 94063 | 91010600 | 01/19/2024 | Other- Professional Retainer | $50,000.00 |
| | | | SUBTOTAL | **$50,000.00** |
| GRADILLAS PARTNERS INVESTIGATION C/O: GRADILLAS COURT REPORTERS 400 N. BRAND BOULEVARD SUITE 950 GLENDALE, CA 91203 | 1463740 | 10/26/2023 | Services | $1,000.00 |
| | 1463859 | 11/02/2023 | Services | $2,670.88 |
| | 1464234 | 11/21/2023 | Services | $21,308.13 |
| | 1464235 | 11/21/2023 | Services | $9,250.86 |
| | 1464373 | 12/05/2023 | Services | $2,555.62 |
| | 1464387 | 12/06/2023 | Services | $3,500.00 |
| | 1464393 | 12/07/2023 | Services | $1,500.00 |
| | 1465123 | 01/19/2024 | Services | $540.00 |
| | | | SUBTOTAL | **$42,325.49** |
| HOWSE WILLIAMS 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG | G0064390 | 11/09/2023 | Services | $34,847.40 |
| | G0064929 | 12/18/2023 | Services | $1,000.00 |

Debtor Name:  Terraform Labs Pte. Ltd.                                                              Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | G0064933 | 12/18/2023 | Services | $21,470.00 |
| | | | **SUBTOTAL** | **$57,317.40** |
| INVESTMENT 12 | Crypto Currency Transfer | 12/13/2023 | Other- Investment | $2,400,000.00 |
| | | | **SUBTOTAL** | **$2,400,000.00** |
| INVESTMENT 6 | Crypto Currency Transfer | 11/05/2023 | Other- Investment | $498,952.00 |
| | | | **SUBTOTAL** | **$498,952.00** |
| J.S. HELD LLC 50 JERICHO QUADRANGLE SUITE 117 JERICHO, NY 11753 | 93049346 | 12/19/2023 | Services | $1,726,568.44 |
| | | | **SUBTOTAL** | **$1,726,568.44** |
| KOBRE & KIM 800 THIRD AVENUE NEW YORK, NY 10022 | Crypto Currency Transfer | 10/24/2023 | Services | $506,403.57 |
| | Crypto Currency Transfer | 11/28/2023 | Services | $517,878.72 |
| | | | **SUBTOTAL** | **$1,024,282.29** |
| LAW OFFICE OF GORAN RODIC 13TH OF JULY STREET NO. 6/1 PODGORICA, 81000 MONTENEGRO | G0064385 | 11/09/2023 | Services | $262,587.78 |
| | | | **SUBTOTAL** | **$262,587.78** |
| MCGUIRE WOODS ATTN: ERIC SNYDER 1251 AVENUE OF THE AMERICAS 20TH FLOOR NEW YORK, NY 10020-1104 | 93049807 | 01/10/2024 | Other- Professional Retainer | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| MOON RABBIT LABS, INC 2F GINZA OTAKE VISIDENCE 1-22-11 GINZA CHUO-KU TOKYO, 104-0061 JAPAN | Crypto Currency Transfer | 10/24/2023 | Other- Service Fee | $23,589.09 |
| | Crypto Currency Transfer | 10/26/2023 | Other- Service Fee | $22,027.99 |
| | Crypto Currency Transfer | 11/05/2023 | Other- Service Fee | $18,426.69 |
| | Crypto Currency Transfer | 11/14/2023 | Other- Service Fee | $14,592.70 |
| | Crypto Currency Transfer | 11/28/2023 | Other- Service Fee | $43,080.60 |
| | Crypto Currency Transfer | 12/13/2023 | Other- Service Fee | $79,636.26 |
| | Crypto Currency Transfer | 12/19/2023 | Other- Service Fee | $6,892.58 |
| | Crypto Currency Transfer | 12/22/2023 | Other- Service Fee | $23,438.05 |
| | Crypto Currency Transfer | 01/12/2024 | Other- Service Fee | $13,248.21 |
| | Crypto Currency Transfer | 01/19/2024 | Other- Employee Severance Deposit | $2,126,634.12 |
| | Crypto Currency Transfer | 01/19/2024 | Other- Employee Wages | $573,366.00 |
| | Crypto Currency Transfer | 01/19/2024 | Other- Service Fee | $81,000.00 |

Debtor Name:  Terraform Labs Pte. Ltd.

Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$3,025,932.29** |
| OMNICOM GROUP INC<br>1615 L STREET NW<br>SUITE 400<br>WASHINGTON, DC 20036 | 93048626 | 10/30/2023 | Services | $8,937.10 |
| | 93049114 | 11/30/2023 | Services | $65,000.00 |
| | 93049782 | 01/05/2024 | Services | $65,000.00 |
| | | | **SUBTOTAL** | **$138,937.10** |
| PARCELS, INC.<br>230 N MARKET ST.<br>WILMINGTON, DE 19801 | 93048767 | 11/03/2023 | Services | $6,442.00 |
| | 93049115 | 11/30/2023 | Services | $250,837.00 |
| | 93049347 | 12/19/2023 | Services | $190,044.55 |
| | 93049757 | 01/04/2024 | Services | $128,008.80 |
| | | | **SUBTOTAL** | **$575,332.35** |
| QUINLAN PARTNERS<br>ATTN: PAUL QUINLAN<br>2805 2ND AVE. S.<br>SUITE 200<br>BIRMINGHAM, AL 35233 | 93048595 | 10/27/2023 | Services | $74,872.53 |
| | 91010602 | 01/19/2024 | Services | $70,907.08 |
| | | | **SUBTOTAL** | **$145,779.61** |
| RAHMAN RAVELLI SOLICITORS LTD<br>ATTN: NICOLA SHARP AND AZIZUR RAHMAN<br>BRIDGE HOUSE<br>181 QUEEN VICTORIA STREET<br>LONDON, EC4V 4EG<br>UNITED KINGDOM | G0064925 | 12/18/2023 | Services | $309,565.05 |
| | G0064928 | 12/18/2023 | Services | $195,301.61 |
| | | | **SUBTOTAL** | **$504,866.66** |
| REED SMITH<br>ATTN: WAYNE STANDSFIELD<br>THREE LOGAN SQUARE SUITE<br>1717 ARCH STREET<br>PHILADELPHIA, PA 19103 | 93048911 | 11/14/2023 | Services | $8,762.50 |
| | 93049349 | 12/19/2023 | Services | $73,248.17 |
| | | | **SUBTOTAL** | **$82,010.67** |
| RUI PENA, ARNAUT & ASSOCIADOS<br>RUA CASTILHO 50<br>LISBOA, 1250-071<br>PORTUGAL | G0064389 | 11/09/2023 | Services | $22,254.88 |
| | G0064934 | 12/18/2023 | Services | $33,177.99 |
| | | | **SUBTOTAL** | **$55,432.87** |

Debtor Name:  Terraform Labs Pte. Ltd.                                                                Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SHOBNA CHANDRAN<br>65 CHULIA STREET #46-00<br>OCBC CENTRE<br>SINGAPORE, 049513<br>SINGAPORE | Crypto Currency Transfer | 01/12/2024 | Services | $18,784.28 |
| | | | SUBTOTAL | **$18,784.28** |
| TPC COMMERCIAL PTE LTD<br>1 WALLICH STREET<br>#31-01 GUOCO TOWER<br>SINGAPORE, 078881<br>SINGAPORE | Crypto Currency Transfer | 11/14/2023 | Other- Rent and Other | $83,655.50 |
| | Crypto Currency Transfer | 12/13/2023 | Other- Rent and Other | $84,947.98 |
| | Crypto Currency Transfer | 12/19/2023 | Other- Rent and Other | $229,752.70 |
| | Crypto Currency Transfer | 01/12/2024 | Other- Rent and Other | $86,817.52 |
| | | | SUBTOTAL | **$485,173.70** |
| WILLIAM H. KIMBALL<br>C/O: LAW OFFICE OF WILLIAM H. KIMBALL<br>803 HEARST AVENUE<br>BERKELEY, CA 94701 | 93048628 | 10/30/2023 | Services | $8,783.25 |
| | 1463891 | 11/02/2023 | Services | $2,424.00 |
| | 93048707 | 11/02/2023 | Services | $479.25 |
| | 1464311 | 11/29/2023 | Services | $770.00 |
| | 93049145 | 12/01/2023 | Services | $9,791.00 |
| | | | SUBTOTAL | **$22,247.50** |
| WILLIS TOWERS WATSON US LLC<br>800 NORTH GLEVE ROAD<br>FLOOR 10<br>ARLINGTON, VA 22203 | 91010604 | 01/19/2024 | Services | $85,000.00 |
| | | | SUBTOTAL | **$85,000.00** |

Moon Rabbit Transfer on 1/19/24 was not distributed to the intended vendor, Deel Inc., until after the filing.

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24-10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | Hex Trust Limited | 10/24/23 | outflow | Operating Expenses and Other | USDC | 1094.76 | $ (1,094.76) |
| Terraform Labs Pte. Ltd. | Intern Tech Pte Ltd | 10/24/23 | outflow | Operating Expenses and Other | USDC | 100000.00 | $ (100,000.00) |
| Terraform Labs Pte. Ltd. | SCV Security | 10/24/23 | outflow | Operating Expenses and Other | USDC | 5300.00 | $ (5,300.00) |
| Terraform Labs Pte. Ltd. | REDACTED | 10/24/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 10/24/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 10/24/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 10/24/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | Dentons | 10/24/23 | outflow | Dentons Prepayment | BTC | 297.01 | $ (10,105,471.63) |
| Terraform Labs Pte. Ltd. | Dentons | 10/26/23 | outflow | Dentons Prepayment | BTC | 289.63 | $ (10,073,139.95) |
| Terraform Labs Pte. Ltd. | October 2023 Moderator Fees | 10/26/23 | outflow | Operating Expenses and Other | USDT | 06/12/45 $ | (16,600.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 10/29/23 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 10/29/23 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Dentons | 10/29/23 | outflow | Dentons Prepayment | BTC | 289.55 | $ (9,977,245.33) |
| Terraform Labs Pte. Ltd. | Wallet ID: tesvut | 10/30/23 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Moon Rabbit | 11/05/23 | outflow | Operating Expenses and Other | USDC | 20203.47 | $ (20,203.47) |
| Terraform Labs Pte. Ltd. | SCV Security | 11/05/23 | outflow | Operating Expenses and Other | USDC | 15850.00 | $ (15,850.00) |
| Terraform Labs Pte. Ltd. | OpenSea User | 11/06/23 | outflow | Operating Expenses and Other | USDT | 2173966.67 | $ (2,173,966.67) |
| Terraform Labs Pte. Ltd. | OpenSea User | 11/06/23 | inflow | Blockchain Transaction | USDC | 2175691.07 | $ 2,175,691.07 |
| Terraform Labs Pte. Ltd. | Obi Technologies, Inc. | 11/06/23 | outflow | Operating Expenses and Other | USDC | 105000.00 | $ (105,000.00) |
| Terraform Labs Pte. Ltd. | REDACTED | 11/07/23 | outflow | Operating Expenses and Other | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/07/23 | outflow | Operating Expenses and Other | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xf73C | 11/08/23 | inflow | Blockchain Transaction | USDC | 2134.00 | $ 2,134.00 |
| Terraform Labs Pte. Ltd. | Wallet ID: te3za5 | 11/09/23 | outflow | Blockchain Transaction | UUSDC | 27000.00 | $ (26,997.30) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/10/23 | outflow | Blockchain Transaction | LUNA | 0.03 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Wallet ID: tekged | 11/10/23 | inflow | Blockchain Transaction | UUSDC | 11342.59 | $ 11,342.59 |
| Terraform Labs Pte. Ltd. | OpenSea User | 11/10/23 | inflow | Blockchain Transaction | ETH | 0.15 | $ 314.05 |
| Terraform Labs Pte. Ltd. | Wallet ID: bcefne | 11/10/23 | inflow | Blockchain Transaction | BTC | 137.00 | $ (5,117,911.99) |
| Terraform Labs Pte. Ltd. | Null Address (0x000) | 11/10/23 | outflow | Blockchain Transaction | TBTC | 136.86 | $ 5,086,513.40 |
| Terraform Labs Pte. Ltd. | OpenSea User | 11/11/23 | inflow | Blockchain Transaction | ETH | 0.14 | $ 295.90 |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 11/11/23 | outflow | Blockchain Transaction | WBTC | 27.17 | $ 1,008,355.36 |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 11/11/23 | outflow | Blockchain Transaction | TBTC | 27.20 | $ (1,008,222.40) |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 11/11/23 | inflow | Blockchain Transaction | WBTC | 109.17 | $ 4,056,092.19 |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 11/11/23 | outflow | Blockchain Transaction | TBTC | 109.66 | $ (4,072,006.52) |
| Terraform Labs Pte. Ltd. | Wintermute | 11/11/23 | inflow | Blockchain Transaction | USDC | 1004710.20 | $ 1,004,710.20 |
| Terraform Labs Pte. Ltd. | Wintermute | 11/11/23 | outflow | Blockchain Transaction | WBTC | 27.20 | $ (1,008,059.20) |
| Terraform Labs Pte. Ltd. | Wintermute | 11/11/23 | inflow | Blockchain Transaction | USDC | 1004253.04 | $ 1,004,253.04 |
| Terraform Labs Pte. Ltd. | Wintermute | 11/11/23 | outflow | Blockchain Transaction | WBTC | 27.20 | $ (1,008,630.40) |
| Terraform Labs Pte. Ltd. | Wintermute | 11/11/23 | inflow | Blockchain Transaction | USDC | 1004503.87 | $ 1,004,503.87 |
| Terraform Labs Pte. Ltd. | Wintermute | 11/11/23 | outflow | Blockchain Transaction | WBTC | 27.20 | $ (1,008,630.40) |
| Terraform Labs Pte. Ltd. | 1inch | 11/11/23 | outflow | Blockchain Transaction | WBTC | 27.20 | $ (1,008,630.40) |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/11/23 | inflow | Blockchain Transaction | USDC | 1004176.05 | $ 1,004,176.05 |
| Terraform Labs Pte. Ltd. | Onebit | 11/11/23 | outflow | Blockchain Transaction | USDC | 304970.71 | $ 304,970.71 |
| Terraform Labs Pte. Ltd. | Onebit | 11/11/23 | outflow | Blockchain Transaction | WBTC | 8.26 | $ (306,391.47) |
| Terraform Labs Pte. Ltd. | Uniswap: USDC 3 | 11/11/23 | inflow | Blockchain Transaction | USDC | 483191.02 | $ 483,191.02 |
| Terraform Labs Pte. Ltd. | Uniswap: USDC-USDT 4 | 11/11/23 | inflow | Blockchain Transaction | USDC | 25409.17 | $ 25,409.17 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC 2 | 11/11/23 | outflow | Blockchain Transaction | WBTC | 13.08 | $ (485,119.84) |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC | 11/11/23 | inflow | Blockchain Transaction | USDC | 25388.53 | $ 25,388.53 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC | 11/11/23 | outflow | Blockchain Transaction | WBTC | 0.69 | $ (25,532.62) |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/11/23 | inflow | Blockchain Transaction | USDC | 177319.17 | $ 177,319.17 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/11/23 | outflow | Blockchain Transaction | WBTC | 4.82 | $ (178,728.36) |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDT | 11/11/23 | outflow | Blockchain Transaction | WBTC | 0.69 | $ (25,532.62) |
| Terraform Labs Pte. Ltd. | 1inch | 11/11/23 | outflow | Blockchain Transaction | USDC | 5000.00 | $ (5,000.00) |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/11/23 | inflow | Blockchain Transaction | ETH | 2.44 | $ 5,007.37 |
| Terraform Labs Pte. Ltd. | Proximity Panorama, L.D.A. | 11/11/23 | outflow | Proximity Acquisition | USDC | 4999998.00 | $ (4,999,998.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: bcm37p | 11/11/23 | outflow | Blockchain Transaction | BTC | 134.00 | $ (4,966,846.85) |
| Terraform Labs Pte. Ltd. | Null Address (0x000) | 11/11/23 | inflow | Blockchain Transaction | TBTC | 133.87 | $ 4,939,387.67 |
| Terraform Labs Pte. Ltd. | 1inch | 11/11/23 | outflow | Blockchain Transaction | WBTC | 1.05 | $ 38,915.61 |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/11/23 | inflow | Blockchain Transaction | TBTC | 1.06 | $ (39,032.71) |
| Terraform Labs Pte. Ltd. | 1inch | 11/11/23 | inflow | Blockchain Transaction | USDC | 14006.31 | $ 14,006.31 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/11/23 | outflow | Blockchain Transaction | WBTC | 0.38 | $ (13,998.74) |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/11/23 | inflow | Blockchain Transaction | USDC | 14000.00 | $ 14,000.00 |
| Terraform Labs Pte. Ltd. | Wallet ID: bcgmn6 | 11/11/23 | outflow | Blockchain Transaction | BTC | 135.00 | $ (4,996,622.07) |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/11/23 | inflow | Blockchain Transaction | TBTC | 2.55 | $ 94,423.01 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/11/23 | outflow | Blockchain Transaction | TBTC | 2.57 | $ (94,576.72) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/11/23 | inflow | Blockchain Transaction | WBTC | 13.16 | $ 486,470.39 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/11/23 | outflow | Blockchain Transaction | TBTC | 13.22 | $ (487,262.29) |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/11/23 | inflow | Blockchain Transaction | WBTC | 0.28 | $ 10,300.7 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/11/23 | inflow | Blockchain Transaction | TBTC | 3.01 | $ 111,234.34 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/11/23 | outflow | Blockchain Transaction | TBTC | 3.02 | $ (111,430.77) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | outflow | Blockchain Transaction | TBTC | 10.27 | $ 380,369.51 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | inflow | Blockchain Transaction | TBTC | 10.32 | $ (380,578.80) |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 11/11/23 | inflow | Blockchain Transaction | WBTC | 9.89 | $ 366,442.35 |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 11/11/23 | outflow | Blockchain Transaction | TBTC | 9.94 | $ (366,673.24) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xb348 | 11/11/23 | inflow | Blockchain Transaction | WBTC | 10.00 | $ 370,450.00 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xb348 | 11/11/23 | outflow | Blockchain Transaction | TBTC | 10.05 | $ (370,683.42) |
| Terraform Labs Pte. Ltd. | 1inch | 11/11/23 | inflow | Blockchain Transaction | WBTC | 0.28 | $ 10,291.68 |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/11/23 | outflow | Blockchain Transaction | TBTC | 0.28 | $ (10,302.90) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x071D | 11/11/23 | inflow | Blockchain Transaction | TBTC | 3.00 | $ 110,950.89 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x071D | 11/11/23 | outflow | Blockchain Transaction | TBTC | 3.01 | $ (111,035.83) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x071D | 11/11/23 | inflow | Blockchain Transaction | TBTC | 1.00 | $ 37,036.22 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x071D | 11/11/23 | outflow | Blockchain Transaction | TBTC | 1.00 | $ (37,070.79) |
| Terraform Labs Pte. Ltd. | 1inch | 11/11/23 | inflow | Blockchain Transaction | WBTC | 0.33 | $ 12,397.11 |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/11/23 | outflow | Blockchain Transaction | TBTC | 0.34 | $ (12,414.49) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x071D | 11/11/23 | inflow | Blockchain Transaction | TBTC | 2.00 | $ 74,330.93 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x071D | 11/11/23 | outflow | Blockchain Transaction | TBTC | 2.01 | $ (74,405.32) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x071D | 11/11/23 | inflow | Blockchain Transaction | TBTC | 1.79 | $ 66,614.84 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x071D | 11/11/23 | outflow | Blockchain Transaction | TBTC | 1.80 | $ (66,672.61) |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 11/11/23 | inflow | Blockchain Transaction | WBTC | 18.62 | $ 693,513.04 |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 11/11/23 | outflow | Blockchain Transaction | TBTC | 18.71 | $ (694,041.72) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xb348 | 11/11/23 | inflow | Blockchain Transaction | WBTC | 18.00 | $ 670,518.00 |

Debtor Name: Terraform Labs Pte. Ltd.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Case Number: 24–10070 (BLS)

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | Wallet ID: 0xb348 | 11/11/23 | outflow | Blockchain Transaction | TBTC | 18.09 | $ (671,029.15) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/11/23 | inflow | Blockchain Transaction | WBTC | 4.30 | $ 159,628.12 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/11/23 | outflow | Blockchain Transaction | TBTC | 4.32 | $ (159,860.13) |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 11/11/23 | inflow | Blockchain Transaction | WBTC | 14.00 | $ 520,590.00 |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 11/11/23 | outflow | Blockchain Transaction | TBTC | 14.07 | $ (521,489.45) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/11/23 | inflow | Blockchain Transaction | WBTC | 6.88 | $ 255,916.31 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/11/23 | outflow | Blockchain Transaction | TBTC | 6.92 | $ (256,358.47) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x1666 | 11/11/23 | inflow | Blockchain Transaction | WBTC | 11.00 | $ 408,606.00 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x1666 | 11/11/23 | outflow | Blockchain Transaction | TBTC | 11.06 | $ (409,553.77) |
| Terraform Labs Pte. Ltd. | 1inch | 11/11/23 | inflow | Blockchain Transaction | WBTC | 0.13 | $ 4,804.48 |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/11/23 | outflow | Blockchain Transaction | TBTC | 0.13 | $ (4,816.52) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/11/23 | inflow | Blockchain Transaction | WBTC | 1.67 | $ 62,061.65 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/11/23 | outflow | Blockchain Transaction | TBTC | 1.68 | $ (62,217.11) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0c4s8q | 11/11/23 | outflow | Blockchain Transaction | BTC | 108.01 | $ (4,007,870.31) |
| Terraform Labs Pte. Ltd. | Wallet ID: bcq0v3 | 11/11/23 | inflow | Blockchain Transaction | BTC | 162.24 | $ (6,020,494.99) |
| Terraform Labs Pte. Ltd. | Null Address (0x000) | 11/11/23 | inflow | Blockchain Transaction | TBTC | 135.00 | $ 4,983,356.05 |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/11/23 | inflow | Blockchain Transaction | WBTC | 9.00 | $ 333,558.00 |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/11/23 | outflow | Blockchain Transaction | TBTC | 9.03 | $ (333,225.68) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/11/23 | inflow | Blockchain Transaction | WBTC | 0.93 | $ 34,260.15 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/11/23 | outflow | Blockchain Transaction | TBTC | 0.93 | $ (34,305.88) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | inflow | Blockchain Transaction | WBTC | 4.26 | $ 157,930.65 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | outflow | Blockchain Transaction | TBTC | 4.28 | $ (157,962.73) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | inflow | Blockchain Transaction | WBTC | 1.93 | $ 71,348.25 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | outflow | Blockchain Transaction | TBTC | 1.94 | $ (71,415.54) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | inflow | Blockchain Transaction | WBTC | 1.70 | $ 63,133.80 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | outflow | Blockchain Transaction | TBTC | 1.71 | $ (63,197.82) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | inflow | Blockchain Transaction | WBTC | 1.56 | $ 57,740.35 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | outflow | Blockchain Transaction | TBTC | 1.57 | $ (57,804.16) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | inflow | Blockchain Transaction | WBTC | 1.41 | $ 52,073.63 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | outflow | Blockchain Transaction | TBTC | 1.41 | $ (52,133.16) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | inflow | Blockchain Transaction | WBTC | 1.26 | $ 46,615.63 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | outflow | Blockchain Transaction | TBTC | 1.27 | $ (46,642.67) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | inflow | Blockchain Transaction | WBTC | 3.01 | $ 111,503.60 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | outflow | Blockchain Transaction | TBTC | 3.02 | $ (111,378.04) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | inflow | Blockchain Transaction | WBTC | 22.11 | $ 817,102.98 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/11/23 | outflow | Blockchain Transaction | TBTC | 22.20 | $ (815,000.59) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | inflow | Blockchain Transaction | WBTC | 9.54 | $ 353,593.44 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | outflow | Blockchain Transaction | TBTC | 9.59 | $ (353,671.77) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | WBTC | 0.34 | $ 12,642.63 |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/12/23 | outflow | Blockchain Transaction | TBTC | 0.34 | $ (12,666.56) |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/12/23 | inflow | Blockchain Transaction | WBTC | 9.90 | $ 365,435.27 |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/12/23 | outflow | Blockchain Transaction | TBTC | 9.95 | $ (365,897.98) |
| Terraform Labs Pte. Ltd. | The T Resolver (1inch Resolver) | 11/12/23 | inflow | Blockchain Transaction | WBTC | 4.72 | $ 174,292.49 |
| Terraform Labs Pte. Ltd. | The T Resolver (1inch Resolver) | 11/12/23 | outflow | Blockchain Transaction | TBTC | 4.75 | $ (174,589.31) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xb348 | 11/12/23 | inflow | Blockchain Transaction | WBTC | 20.00 | $ 738,160.00 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xb348 | 11/12/23 | outflow | Blockchain Transaction | TBTC | 20.10 | $ (739,417.09) |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | WBTC | 10.00 | $ 369,190.00 |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | WBTC | 1.00 | $ 36,919.00 |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | WBTC | 1.00 | $ 36,919.00 |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | WBTC | 1.00 | $ 36,919.00 |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | TBTC | 1.01 | $ (36,959.80) |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | TBTC | 1.01 | $ (36,959.80) |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | TBTC | 10.05 | $ (369,597.99) |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | TBTC | 1.01 | $ (36,959.80) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | WBTC | 1.00 | $ 36,881.56 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | TBTC | 1.00 | $ (36,922.31) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x1666 | 11/12/23 | inflow | Blockchain Transaction | WBTC | 0.30 | $ 11,078.70 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x1666 | 11/12/23 | outflow | Blockchain Transaction | TBTC | 0.30 | $ (10,989.95) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | WBTC | 0.34 | $ 12,634.92 |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/12/23 | outflow | Blockchain Transaction | TBTC | 0.34 | $ (12,564.64) |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | WBTC | 3.03 | $ 111,674.89 |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | TBTC | 3.05 | $ (111,135.72) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | WBTC | 10.29 | $ 381,346.08 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | TBTC | 10.33 | $ (379,674.80) |
| Terraform Labs Pte. Ltd. | The T Resolver (1inch Resolver) | 11/12/23 | inflow | Blockchain Transaction | WBTC | 9.91 | $ 367,966.91 |
| Terraform Labs Pte. Ltd. | The T Resolver (1inch Resolver) | 11/12/23 | outflow | Blockchain Transaction | TBTC | 9.95 | $ (372,239.74) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | WBTC | 4.78 | $ 177,295.38 |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/12/23 | outflow | Blockchain Transaction | TBTC | 4.79 | $ (179,455.33) |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 11/12/23 | inflow | Blockchain Transaction | WBTC | 0.07 | $ 2,561.18 |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 11/12/23 | outflow | Blockchain Transaction | TBTC | 0.07 | $ (2,562.51) |
| Terraform Labs Pte. Ltd. | THORChain: THORChain Router v4.1.1 | 11/12/23 | inflow | Blockchain Transaction | USDC | 3976917.05 | $ 3,976,917.05 |
| Terraform Labs Pte. Ltd. | LiFi: LiFi Diamond | 11/12/23 | outflow | Blockchain Transaction | USDC | 125020.00 | $ (125,020.00) |
| Terraform Labs Pte. Ltd. | LiFi: LiFi Diamond | 11/12/23 | outflow | Blockchain Transaction | USDC | 125050.00 | $ (125,050.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xd092 | 11/12/23 | inflow | Blockchain Transaction | MATIC | 0.17 | $ 0.14 |
| Terraform Labs Pte. Ltd. | Null Address (0x000) | 11/12/23 | inflow | Blockchain Transaction | USDC | 125019.86 | $ 125,019.86 |
| Terraform Labs Pte. Ltd. | Null Address (0x000) | 11/12/23 | inflow | Blockchain Transaction | USDC | 125049.00 | $ 125,049.00 |
| Terraform Labs Pte. Ltd. | OpenOcean | 11/12/23 | inflow | Blockchain Transaction | MATIC | 12.08 | $ 9.99 |
| Terraform Labs Pte. Ltd. | OpenOcean | 11/12/23 | outflow | Blockchain Transaction | USDC | 10.00 | $ (10.00) |
| Terraform Labs Pte. Ltd. | LiFi: LiFi Diamond | 11/12/23 | outflow | Blockchain Transaction | ETH | 0.01 | $ (20.58) |
| Terraform Labs Pte. Ltd. | Across Protocol: Spoke Pool | 11/12/23 | inflow | Blockchain Transaction | ETH | 0.01 | $ 20.12 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 2002.43 | $ (2,002.43) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | outflow | Blockchain Transaction | MATIC | 2427.18 | $ 2,006.94 |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/12/23 | outflow | Blockchain Transaction | USDC | 2001.35 | $ (2,001.35) |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/12/23 | outflow | Blockchain Transaction | USDC | 42.04 | $ (42.04) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 2425.88 | $ 2,005.86 |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 50.96 | $ 42.14 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | USDC | 2002.43 | $ (2,002.43) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 2427.18 | $ 2,006.94 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | USDC | 2002.67 | $ (2,002.67) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 70219.15 | $ 58,061.27 |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 2427.48 | $ 2,007.18 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | USDC | 57930.80 | $ (57,930.80) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 2071.74 | $ 1,713.04 |

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|--------|-------------|------|------|-----------------|------|--------------|----------|
| Terraform Labs Pte. Ltd. | Retro Finance: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 1709.19 | $ (1,709.19) |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | ARB | 8067.51 | $ 9,277.64 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | USDC | 9233.27 | $ (9,233.27) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 1623.63 | $ 1,342.51 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | USDC | 1339.49 | $ (1,339.49) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 3578.46 | $ 2,958.88 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 2952.23 | $ (2,952.23) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 1292.07 | $ 1,068.36 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | USDC | 1065.96 | $ (1,065.96) |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | ARB | 6878.84 | $ 7,910.67 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | USDC | 7872.84 | $ (7,872.84) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 2427.69 | $ 2,007.36 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | ARB | 6352.05 | $ 7,304.86 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | ARB | 7732.33 | $ 8,892.18 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | USDC | 7269.92 | $ (7,269.92) |
| Terraform Labs Pte. Ltd. | Ramses Exchange: V2 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 8849.65 | $ (8,849.65) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 2002.85 | $ (2,002.85) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 1328.05 | $ 1,098.11 |
| Terraform Labs Pte. Ltd. | Retro Finance: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 1095.64 | $ (1,095.64) |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | ARB | 6210.26 | $ 7,141.80 |
| Terraform Labs Pte. Ltd. | Ramses Exchange: V2 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 7107.64 | $ (7,107.64) |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | ARB | 7743.38 | $ 8,904.89 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | USDC | 8862.30 | $ (8,862.30) |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/12/23 | outflow | Blockchain Transaction | USDC | 2000.99 | $ (2,000.99) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 2425.44 | $ 2,005.50 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | MATIC | 2003.16 | $ (2,003.16) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 2428.07 | $ 2,007.67 |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 1277.18 | $ 1,056.05 |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 994.57 | $ 822.37 |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 3380.03 | $ 2,794.80 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | USDC | 820.52 | $ (820.52) |
| Terraform Labs Pte. Ltd. | Retro Finance: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 1053.67 | $ (1,053.67) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 2788.52 | $ (2,788.52) |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | ARB | 65266.13 | $ 75,056.05 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | USDC | 74697.08 | $ (74,697.08) |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/12/23 | outflow | Blockchain Transaction | USDC | 2001.14 | $ (2,001.14) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 16264.98 | $ 13,448.82 |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 2425.62 | $ 2,005.64 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 13418.60 | $ (13,418.60) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | MATIC | 1802.84 | $ (1,802.84) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 18180.41 | $ 15,032.62 |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 2185.26 | $ 1,806.90 |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 2669.83 | $ 2,207.57 |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | USDC | 2202.61 | $ (2,202.61) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 14998.84 | $ (14,998.84) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 5898.17 | $ 4,876.95 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | USDC | 4865.99 | $ (4,865.99) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 1091.02 | $ 902.12 |
| Terraform Labs Pte. Ltd. | QuickSwap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 900.09 | $ (900.09) |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | ARB | 1008.61 | $ 1,159.91 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | USDC | 1154.36 | $ (1,154.36) |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/12/23 | outflow | Blockchain Transaction | USDC | 5.77 | $ (5.77) |
| Terraform Labs Pte. Ltd. | 1inch: WETH Unwrapper | 11/12/23 | inflow | Blockchain Transaction | MATIC | 7.00 | $ 5.77 |
| Terraform Labs Pte. Ltd. | Early DINO Holder; sudoswap DAO Governance Delegator | 11/12/23 | inflow | Blockchain Transaction | MKR | 59.15 | $ 76,650.41 |
| Terraform Labs Pte. Ltd. | Early DINO Holder; sudoswap DAO Governance Delegator | 11/12/23 | outflow | Blockchain Transaction | USDC | 76597.18 | $ (76,597.18) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | USDC | 191357.00 | $ (191,357.00) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 93.12 | $ 191,189.39 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | ETH | 10.23 | $ 21,001.25 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | outflow | Blockchain Transaction | USDC | 21019.67 | $ (21,019.67) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | USDC | 14549.86 | $ (14,549.86) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 7.08 | $ 14,537.11 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x4e52 | 11/12/23 | inflow | Blockchain Transaction | MKR | 9.75 | $ 12,633.58 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x4e52 | 11/12/23 | outflow | Blockchain Transaction | USDC | 12630.46 | $ (12,630.46) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 44.19 | $ 90,541.75 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | outflow | Blockchain Transaction | USDC | 90541.31 | $ (90,541.31) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | USDC | 23219.30 | $ (23,219.30) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 11.33 | $ 23,216.46 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | USDC | 27774.35 | $ (27,774.35) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 13.56 | $ 27,770.96 |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/12/23 | outflow | Blockchain Transaction | USDC | 40980.00 | $ (40,980.00) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 20.00 | $ 40,975.00 |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | outflow | Blockchain Transaction | USDC | 17912.73 | $ (17,912.73) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | ETH | 8.74 | $ 17,910.54 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | USDC | 17566.70 | $ (17,566.70) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 8.57 | $ 17,573.47 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | USDC | 17450.16 | $ (17,450.16) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 8.52 | $ 17,456.88 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | USDC | 22299.72 | $ (22,299.72) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 10.88 | $ 22,308.32 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | inflow | Blockchain Transaction | ETH | 7.45 | $ 15,296.92 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | outflow | Blockchain Transaction | USDC | 15318.11 | $ (15,318.11) |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/12/23 | inflow | Blockchain Transaction | MKR | 25.00 | $ 32,211.00 |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/12/23 | outflow | Blockchain Transaction | USDC | 32250.00 | $ (32,250.00) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | MKR | 2.73 | $ 3,500.54 |
| Terraform Labs Pte. Ltd. | Uniswap: DAI-USDC 4 | 11/12/23 | outflow | Blockchain Transaction | USDC | 3524.56 | $ (3,524.56) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | USDC | 109542.67 | $ 109,542.67 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC 2 | 11/12/23 | inflow | Blockchain Transaction | WBTC | 2.96 | $ (109,725.98) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | WBTC | 52001.05 | $ 52,001.05 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | USDC | 1.40 | $ (52,088.07) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/12/23 | inflow | Blockchain Transaction | USDC | 243038.70 | $ 243,038.70 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/12/23 | outflow | Blockchain Transaction | WBTC | 6.56 | $ (243,445.40) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | inflow | Blockchain Transaction | USDC | 57104.07 | $ 57,104.07 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.54 | $ (57,161.91) |

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 73931.82 | $ 73,931.82 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.00 | $ (74,117.40) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/12/23 | inflow | Blockchain Transaction | USDC | 179643.32 | $ 179,643.32 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/12/23 | outflow | Blockchain Transaction | WBTC | 4.85 | $ (180,094.25) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 39100.00 | $ 39,100.00 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.06 | $ (39,198.15) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 100000.00 | $ 100,000.00 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.70 | $ (100,251.01) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 28216.22 | $ 28,216.22 |
| Terraform Labs Pte. Ltd. | Clipper: Clipper LP Token (ClipperLP) | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.76 | $ (28,287.05) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | inflow | Blockchain Transaction | USDC | 980961.90 | $ 980,961.90 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | outflow | Blockchain Transaction | WBTC | 26.46 | $ (982,794.34) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 35856.27 | $ 35,856.27 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.97 | $ (35,946.28) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 60302.09 | $ 60,302.09 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.63 | $ (60,453.46) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 39100.00 | $ 39,100.00 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 39100.00 | $ 39,100.00 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.06 | $ (39,198.15) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.06 | $ (39,198.15) |
| Terraform Labs Pte. Ltd. | Contract Deployer; Early VALUE Holder | 11/12/23 | inflow | Blockchain Transaction | USDC | 481.40 | $ 481.40 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Early VALUE Holder | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.01 | $ (482.61) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 37086.46 | $ 37,086.46 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.00 | $ (37,179.55) |
| Terraform Labs Pte. Ltd. | Early STG Holder | 11/12/23 | inflow | Blockchain Transaction | USDC | 100000.00 | $ 100,000.00 |
| Terraform Labs Pte. Ltd. | Early STG Holder | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.70 | $ (99,986.52) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 15007.35 | $ 15,007.35 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.40 | $ (15,005.33) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 22009.27 | $ 22,009.27 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.59 | $ (22,006.31) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 51123.70 | $ 51,123.70 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.38 | $ (51,116.81) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 15007.29 | $ 15,007.29 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.40 | $ (15,019.02) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 16426.29 | $ 16,426.29 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.44 | $ (16,439.13) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 102948.66 | $ 102,948.66 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.77 | $ (103,029.13) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 15500.00 | $ 15,500.00 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.42 | $ (15,512.12) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/12/23 | inflow | Blockchain Transaction | USDC | 173965.23 | $ 173,965.23 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/12/23 | inflow | Blockchain Transaction | USDC | 506448.66 | $ 506,448.66 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/12/23 | outflow | Blockchain Transaction | WBTC | 13.65 | $ (506,844.54) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/12/23 | outflow | Blockchain Transaction | WBTC | 4.69 | $ (174,101.22) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 10000.00 | $ 10,000.00 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.27 | $ (10,007.82) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 9004.54 | $ 9,004.54 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.24 | $ (9,014.73) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 70215.24 | $ 70,215.24 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 101581.90 | $ 101,581.90 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.74 | $ (101,765.35) |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.89 | $ (70,342.04) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 108369.79 | $ 108,369.79 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.92 | $ (108,565.50) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 50000.00 | $ 50,000.00 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.35 | $ (50,090.30) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 39100.00 | $ 39,100.00 |
| Terraform Labs Pte. Ltd. | Clipper: Clipper LP Token (ClipperLP) | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.05 | $ (39,170.61) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 10001.38 | $ 10,001.38 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.27 | $ (10,011.09) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 25010.31 | $ 25,010.31 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.67 | $ (25,034.58) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 35874.24 | $ 35,874.24 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.97 | $ (35,905.18) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 111385.88 | $ 111,385.88 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 3.00 | $ (111,481.96) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 111351.90 | $ 111,351.90 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 3.00 | $ (111,447.95) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 183345.39 | $ 183,345.39 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 4.94 | $ (183,503.53) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 148440.26 | $ 148,440.26 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 4.00 | $ (148,512.28) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 15006.97 | $ 15,006.97 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.40 | $ (15,014.25) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 29113.02 | $ 29,113.02 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.78 | $ (29,127.14) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 140054.56 | $ 140,054.56 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 3.78 | $ (140,122.51) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 179450.00 | $ 179,450.00 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 4.84 | $ (179,527.39) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 15006.72 | $ 15,006.72 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.40 | $ (15,013.20) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 90634.89 | $ 90,634.89 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.44 | $ (90,686.20) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | inflow | Blockchain Transaction | USDC | 378170.20 | $ 378,170.20 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | outflow | Blockchain Transaction | WBTC | 10.19 | $ (378,342.02) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 43130.05 | $ 43,130.05 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.16 | $ (43,154.46) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | inflow | Blockchain Transaction | USDC | 190429.26 | $ 190,429.26 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | outflow | Blockchain Transaction | WBTC | 5.13 | $ (190,451.89) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 15007.73 | $ 15,007.73 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.40 | $ (15,024.32) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 3509.72 | $ 3,509.72 |

Debtor Name: Terraform Labs Pte. Ltd.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Case Number: 24–10070 (BLS)

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.09 | $ (3,512.74) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | inflow | Blockchain Transaction | ETH | 243.99 | $ 500,713.15 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | outflow | Blockchain Transaction | USDC | 500000.00 | $ (500,000.00) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 21008.78 | $ 21,008.78 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.57 | $ (21,020.11) |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/12/23 | inflow | Blockchain Transaction | USDC | 13662.33 | $ 13,662.33 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.37 | $ (13,675.59) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 24920.08 | $ 24,920.08 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.67 | $ (24,930.16) |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/12/23 | inflow | Blockchain Transaction | USDC | 21100.94 | $ 21,100.94 |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.57 | $ (21,076.48) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 110001.01 | $ 110,001.01 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 110001.00 | $ 110,001.00 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 200000.00 | $ 200,000.00 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 5.40 | $ (200,707.90) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 68457.12 | $ 68,457.12 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.85 | $ (68,699.42) |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.97 | $ (110,390.36) |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.97 | $ (110,350.35) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 40310.00 | $ 40,310.00 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 80164.22 | $ 80,164.22 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.17 | $ (80,447.96) |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.09 | $ (40,452.68) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 84936.30 | $ 84,936.30 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.29 | $ (85,140.55) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 250000.00 | $ 250,000.00 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 6.75 | $ (250,601.17) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 92284.75 | $ 92,284.75 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.49 | $ (92,506.67) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 100000.00 | $ 100,000.00 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.70 | $ (100,221.56) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 83904.59 | $ 83,904.59 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.27 | $ (84,090.48) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 46994.30 | $ 46,994.30 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.27 | $ (47,081.91) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 122991.55 | $ 122,991.55 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 3.32 | $ (123,220.85) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 40000.00 | $ 40,000.00 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.08 | $ (40,457.17) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 37036.46 | $ 37,036.46 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.00 | $ (37,105.50) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 12285.35 | $ 12,285.35 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.33 | $ (12,308.26) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 13205.64 | $ 13,205.64 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.36 | $ (13,214.91) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 78548.03 | $ 78,548.03 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.12 | $ (78,516.19) |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/12/23 | inflow | Blockchain Transaction | USDC | 23428.76 | $ 23,428.76 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.63 | $ (23,419.27) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | USDC | 45837.28 | $ 45,837.28 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.24 | $ (45,818.71) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 10000.00 | $ 10,000.00 |
| Terraform Labs Pte. Ltd. | Clipper: Clipper LP Token (ClipperLP) | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.27 | $ (9,996.49) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 50001.00 | $ 50,001.00 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.35 | $ (49,983.44) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 22009.32 | $ 22,009.32 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 12894.14 | $ 12,894.14 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.59 | $ (22,001.59) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.35 | $ (12,889.61) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 200000.00 | $ 200,000.00 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 5.40 | $ (200,037.83) |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/12/23 | inflow | Blockchain Transaction | USDC | 20865.26 | $ 20,865.26 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.56 | $ (20,869.20) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 75000.00 | $ 75,000.00 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.03 | $ (75,014.18) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 41306.32 | $ 41,306.32 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.12 | $ (41,304.09) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 167991.10 | $ 167,991.10 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 4.53 | $ (167,805.20) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 53010.08 | $ 53,010.08 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 121984.28 | $ 121,984.28 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 3.29 | $ (121,849.29) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | USDC | 1.43 | $ (52,951.42) |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC 2 | 11/12/23 | outflow | Blockchain Transaction | USDC | 104505.04 | $ 104,505.04 |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.82 | $ (104,389.40) |
| Terraform Labs Pte. Ltd. | Contract Deployer; Tokenized ETH2 Staker | 11/12/23 | inflow | Blockchain Transaction | USDC | 121984.28 | $ 121,984.28 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 3.29 | $ (121,849.29) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 111218.08 | $ 111,218.08 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 3.00 | $ (111,095.00) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 47199.10 | $ 47,199.10 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.27 | $ (47,146.87) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 307448.50 | $ 307,448.50 |
| Terraform Labs Pte. Ltd. | Squid: Squid Router Proxy | 11/12/23 | outflow | Blockchain Transaction | WBTC | 8.30 | $ (307,108.28) |
| Terraform Labs Pte. Ltd. | Squid: Squid Router Proxy | 11/12/23 | outflow | Blockchain Transaction | ETH | 0.00 | $ (2.04) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 250050.00 | $ (250,050.00) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 11004.66 | $ 11,004.66 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.30 | $ (10,988.34) |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/12/23 | inflow | Blockchain Transaction | USDC | 18582.12 | $ 18,582.12 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.50 | $ (18,554.57) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 90000.01 | $ 90,000.01 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.43 | $ (89,866.59) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 104673.03 | $ 104,673.03 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.82 | $ (104,517.86) |

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 200000.00 | $ 200,000.00 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 5.39 | $ (199,703.50) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 47053.00 | $ 47,053.00 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.27 | $ (46,983.24) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | inflow | Blockchain Transaction | USDC | 172960.82 | $ 172,960.82 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | outflow | Blockchain Transaction | WBTC | 4.66 | $ (172,670.05) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 50002.07 | $ 50,002.07 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.35 | $ (49,843.12) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 14643.88 | $ 14,643.88 |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.39 | $ (14,651.77) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 1722.82 | $ 1,722.82 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.05 | $ (1,727.00) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 11100.23 | $ 11,100.23 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.30 | $ (11,108.90) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/12/23 | inflow | Blockchain Transaction | USDC | 126051.92 | $ 126,051.92 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/12/23 | outflow | Blockchain Transaction | WBTC | 3.40 | $ (126,150.40) |
| Terraform Labs Pte. Ltd. | Squid: Squid Multicall | 11/12/23 | inflow | Blockchain Transaction | BNB | 0.01 | $ 2.00 |
| Terraform Labs Pte. Ltd. | Wombat Exchange: LP-USDC | 11/12/23 | inflow | Blockchain Transaction | USDC | 250031.43 | $ 250,031.43 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 37143.83 | $ 37,143.83 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.00 | $ (37,172.85) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 11096.78 | $ 11,096.78 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.30 | $ (11,105.45) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 40000.08 | $ 40,000.08 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.08 | $ (40,031.33) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 19808.49 | $ 19,808.49 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.53 | $ (19,823.96) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 0.12 | $ 30.74 |
| Terraform Labs Pte. Ltd. | The T Resolver (1inch Resolver) | 11/12/23 | outflow | Blockchain Transaction | USDC | 31.00 | $ (31.00) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 4179.34 | $ 324.86 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | DOGE | 6290.57 | $ 488.97 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 6013.80 | $ 467.46 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 325.17 | $ (325.17) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 489.43 | $ (489.43) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | inflow | Blockchain Transaction | USDC | 467.89 | $ (467.89) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 8803.69 | $ 8,803.69 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.24 | $ (8,813.65) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 11088.09 | $ 11,088.09 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.30 | $ (11,100.64) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | DOGE | 6319.15 | $ 491.19 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 492.89 | $ (492.89) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 3509.02 | $ 272.76 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 273.70 | $ (273.70) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 4387.02 | $ 341.01 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 4004.47 | $ 311.27 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 4386.29 | $ 340.95 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 312.35 | $ (312.35) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 342.13 | $ (342.13) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 342.19 | $ (342.19) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 3115.99 | $ 242.21 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 3389.84 | $ 263.50 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 243.05 | $ (243.05) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 264.41 | $ (264.41) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 3228.27 | $ 250.94 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 2947.75 | $ 229.13 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 567.99 | $ 44.15 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 44.30 | $ (44.30) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 229.92 | $ (229.92) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | inflow | Blockchain Transaction | USDC | 251.81 | $ (251.81) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 1971.29 | $ 153.23 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 153.76 | $ (153.76) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 13205.51 | $ 13,205.51 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.36 | $ (13,210.85) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 6528.31 | $ 507.37 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 509.21 | $ (509.21) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 3063.59 | $ 238.10 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 2958.32 | $ 229.92 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 2673.41 | $ 207.77 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 230.75 | $ (230.75) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 238.96 | $ (238.96) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 208.53 | $ (208.53) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 2795.35 | $ 217.25 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 2626.66 | $ 204.14 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 3523.76 | $ 273.86 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 218.04 | $ (218.04) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 274.85 | $ (274.85) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | DOGE | 204.88 | $ (204.88) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 4779.21 | $ 371.44 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 372.78 | $ (372.78) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 11.76 | $ 2,923.42 |
| Terraform Labs Pte. Ltd. | Trader Joe: Liquidity Book Pool v2.1 | 11/12/23 | outflow | Blockchain Transaction | USDC | 2920.25 | $ (2,920.25) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 24008.42 | $ 24,008.42 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 24660.98 | $ 24,660.98 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.66 | $ (24,670.94) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.65 | $ (24,018.12) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 20006.30 | $ 20,006.30 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.54 | $ (20,014.39) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 58738.87 | $ 58,738.87 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.58 | $ (58,656.58) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | DOGE | 3298.56 | $ 255.81 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | outflow | Blockchain Transaction | USDC | 257.29 | $ (257.29) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 13623.70 | $ 13,623.70 |
| Terraform Labs Pte. Ltd. | Clipper: Clipper LP Token (ClipperLP) | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.37 | $ (13,617.09) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 22005.70 | $ 22,005.70 |

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.59 | $ (21,995.03) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 11003.27 | $ 11,003.27 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.30 | $ (11,004.75) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 15.66 | $ 3,888.94 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 3888.32 | $ (3,888.32) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 8.67 | $ 2,152.24 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 2151.89 | $ (2,151.89) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 8.25 | $ 2,048.92 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 2048.59 | $ (2,048.59) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 13.70 | $ 3,402.04 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | BNB | 122.91 | $ 30,523.15 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 3401.49 | $ (3,401.49) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 30518.24 | $ (30,518.24) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 66.25 | $ 16,452.88 |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 18.59 | $ 4,616.09 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 16450.23 | $ (16,450.23) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 4615.35 | $ (4,615.35) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 17.27 | $ 4,288.27 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 4287.58 | $ (4,287.58) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 17.08 | $ 4,242.57 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 4241.89 | $ (4,241.89) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 14.58 | $ 3,620.81 |
| Terraform Labs Pte. Ltd. | Trader Joe: Liquidity Book Pool v2.1 | 11/12/23 | inflow | Blockchain Transaction | USDC | 3620.22 | $ (3,620.22) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 97.32 | $ 24,168.38 |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 54.16 | $ 13,451.00 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x47c4 | 11/12/23 | inflow | Blockchain Transaction | USDC | 13448.84 | $ (13,448.84) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x47c4 | 11/12/23 | inflow | Blockchain Transaction | USDC | 24164.49 | $ (24,164.49) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 16.68 | $ 4,141.18 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 4140.51 | $ (4,140.51) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 2.85 | $ 708.04 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | BNB | 15.89 | $ 3,947.13 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 707.92 | $ (707.92) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 15.44 | $ 3,834.29 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 3946.50 | $ (3,946.50) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 3833.68 | $ (3,833.68) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 15.91 | $ 3,951.83 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 3951.19 | $ (3,951.19) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 14.97 | $ 3,718.15 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 3717.55 | $ (3,717.55) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 18.26 | $ 4,535.04 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 4534.31 | $ (4,534.31) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 17.49 | $ 4,344.61 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 4343.91 | $ (4,343.91) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 17.39 | $ 4,318.14 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 4317.45 | $ (4,317.45) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 17.01 | $ 4,223.08 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | inflow | Blockchain Transaction | USDC | 4222.40 | $ (4,222.40) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 18.32 | $ 4,550.55 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 4549.82 | $ (4,549.82) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 16.86 | $ 4,187.42 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 4186.74 | $ (4,186.74) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 16.13 | $ 4,005.40 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 4004.76 | $ (4,004.76) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 15.49 | $ 3,846.89 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 3846.27 | $ (3,846.27) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 16.41 | $ 4,076.30 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 4075.64 | $ (4,075.64) |
| Terraform Labs Pte. Ltd. | 1inch: Weth Unwrapper | 11/12/23 | inflow | Blockchain Transaction | BNB | 3.48 | $ 864.03 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | USDC | 863.89 | $ (863.89) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 25007.06 | $ 25,007.06 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.67 | $ (25,017.16) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 120.00 | $ 245,656.80 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | USDC | 245880.00 | $ (245,880.00) |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 11/12/23 | outflow | Blockchain Transaction | USDC | 20416.17 | $ (20,416.17) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 9.96 | $ 20,397.63 |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 45.00 | $ 92,214.45 |
| Terraform Labs Pte. Ltd. | OpenSea User | 11/12/23 | outflow | Blockchain Transaction | USDC | 92205.00 | $ (92,205.00) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 17.99 | $ 36,861.18 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/12/23 | outflow | Blockchain Transaction | USDC | 36857.40 | $ (36,857.40) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 50.00 | $ 102,378.50 |
| Terraform Labs Pte. Ltd. | OpenSea User | 11/12/23 | outflow | Blockchain Transaction | USDC | 102450.00 | $ (102,450.00) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 15005.74 | $ 15,005.74 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.40 | $ (14,996.84) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 0.36 | $ 741.74 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | USDC | 742.06 | $ (742.06) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 11004.08 | $ 11,004.08 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.30 | $ (10,998.75) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 11003.80 | $ 11,003.80 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.30 | $ (11,018.62) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 25007.28 | $ 25,007.28 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.67 | $ (25,040.96) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | DOGE | 67328.98 | $ 5,273.27 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | USDC | 5251.66 | $ (5,251.66) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 25007.09 | $ 25,007.09 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.67 | $ (25,054.25) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 37300.31 | $ 37,300.31 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.00 | $ (37,370.65) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 40436.00 | $ 40,436.00 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.98 | $ (40,512.25) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | USDC | 49964.00 | $ 49,964.00 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | WBTC | 1.35 | $ (50,102.64) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 100000.00 | $ 100,000.00 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | outflow | Blockchain Transaction | WBTC | 2.69 | $ (100,207.44) |

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24-10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | USDC | 20525.05 | $ 20,525.05 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC 2 | 11/12/23 | outflow | Blockchain Transaction | WBTC | 0.55 | $ (20,567.62) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | TONCOIN | 20332.07 | $ 50,626.85 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | USDC | 50220.21 | $ (50,220.21) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/12/23 | inflow | Blockchain Transaction | DYDX | 5779.56 | $ 18,610.20 |
| Terraform Labs Pte. Ltd. | Uniswap: USDC 3 | 11/12/23 | inflow | Blockchain Transaction | USDC | 18587.08 | $ (18,587.08) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | DOGE | 2827.84 | $ 220.92 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | inflow | Blockchain Transaction | USDC | 220.57 | $ (220.57) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/12/23 | outflow | Blockchain Transaction | DOGE | 5530.26 | $ 432.05 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/12/23 | inflow | Blockchain Transaction | USDC | 431.36 | $ (431.36) |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | inflow | Blockchain Transaction | DYDX | 9412.96 | $ 30,309.74 |
| Terraform Labs Pte. Ltd. | 1inch | 11/12/23 | outflow | Blockchain Transaction | USDC | 30272.08 | $ (30,272.08) |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/12/23 | inflow | Blockchain Transaction | DYDX | 20000.00 | $ 64,000.00 |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/12/23 | outflow | Blockchain Transaction | USDC | 64320.00 | $ (64,320.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/12/23 | inflow | Blockchain Transaction | DOGE | 69003.13 | $ 5,368.17 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/12/23 | outflow | Blockchain Transaction | USDC | 5382.24 | $ (5,382.24) |
| Terraform Labs Pte. Ltd. | 1inch: WethUnwrapper | 11/12/23 | inflow | Blockchain Transaction | ETH | 0.39 | $ 797.72 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/12/23 | inflow | Blockchain Transaction | USDC | 800.28 | $ (800.28) |
| Terraform Labs Pte. Ltd. | The T Resolver (1inch Resolver) | 11/12/23 | inflow | Blockchain Transaction | DYDX | 28432.53 | $ 91,268.42 |
| Terraform Labs Pte. Ltd. | The T Resolver (1inch Resolver) | 11/12/23 | outflow | Blockchain Transaction | USDC | 91439.02 | $ (91,439.02) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/13/23 | inflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/13/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/13/23 | inflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/13/23 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/13/23 | inflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/13/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: 77ccMU | 11/13/23 | inflow | Blockchain Transaction | SOL | 3057.20 | $ (159,563.22) |
| Terraform Labs Pte. Ltd. | Wallet ID: 4CcgeC | 11/13/23 | outflow | Blockchain Transaction | SOL | 1.00 | $ (52.19) |
| Terraform Labs Pte. Ltd. | Wallet ID: BQGQDV | 11/13/23 | inflow | Blockchain Transaction | SOL | 10.00 | $ (10.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: BKzzpr | 11/13/23 | outflow | Blockchain Transaction | SOL | 1.00 | $ (52.19) |
| Terraform Labs Pte. Ltd. | Wallet ID: FxPSqQ | 11/13/23 | inflow | Blockchain Transaction | SOL | 0.00 | $ (0.13) |
| Terraform Labs Pte. Ltd. | Wallet ID: 5wLk9G | 11/13/23 | outflow | Blockchain Transaction | SOL | 175012.51 | $ (175,012.51) |
| Terraform Labs Pte. Ltd. | Wallet ID: BQGQDV | 11/13/23 | inflow | Blockchain Transaction | SOL | 175012.51 | $ (175,012.51) |
| Terraform Labs Pte. Ltd. | Wallet ID: 5wLk9G | 11/13/23 | inflow | Blockchain Transaction | SOL | 175012.51 | $ 175,012.51 |
| Terraform Labs Pte. Ltd. | Wallet ID: 5yh9PN | 11/13/23 | inflow | Blockchain Transaction | SOL | 175012.51 | $ 175,012.51 |
| Terraform Labs Pte. Ltd. | Wallet ID: 6G5yTV | 11/13/23 | inflow | Blockchain Transaction | SOL | 0.00 | $ - |
| Terraform Labs Pte. Ltd. | Wallet ID: 6G5yTV | 11/13/23 | inflow | Blockchain Transaction | SOL | 0.00 | $ - |
| Terraform Labs Pte. Ltd. | Wallet ID: 6G5yTV | 11/13/23 | inflow | Blockchain Transaction | SOL | 0.00 | $ - |
| Terraform Labs Pte. Ltd. | Wallet ID: 7dT2X1 | 11/13/23 | inflow | Blockchain Transaction | SOL | 0.01 | $ 0.52 |
| Terraform Labs Pte. Ltd. | Wallet ID: axah9k | 11/13/23 | inflow | Blockchain Transaction | MKR-WEI | 0.89 | $ 1,230.50 |
| Terraform Labs Pte. Ltd. | Wallet ID: axah9k | 11/13/23 | inflow | Blockchain Transaction | WMATIC-WEI | 3.51 | $ 3.11 |
| Terraform Labs Pte. Ltd. | Wallet ID: axah9k | 11/13/23 | inflow | Blockchain Transaction | SOL | 151531.51 | $ 134,313.23 |
| Terraform Labs Pte. Ltd. | Wallet ID: axqme5 | 11/13/23 | inflow | Blockchain Transaction | WBTC-SATOSHI | 0.01 | $ 182.41 |
| Terraform Labs Pte. Ltd. | Wallet ID: FLeaZ7 | 11/13/23 | inflow | Blockchain Transaction | SOL | 0.00 | $ - |
| Terraform Labs Pte. Ltd. | Wallet ID: FLeaZ7 | 11/13/23 | inflow | Blockchain Transaction | SOL | 0.00 | $ - |
| Terraform Labs Pte. Ltd. | Wallet ID: FLeaZ7 | 11/13/23 | inflow | Blockchain Transaction | SOL | 0.00 | $ - |
| Terraform Labs Pte. Ltd. | Wallet ID: FLeaZ7 | 11/13/23 | inflow | Blockchain Transaction | SOL | 0.00 | $ - |
| Terraform Labs Pte. Ltd. | Wallet ID: FLeaZ7 | 11/13/23 | inflow | Blockchain Transaction | SOL | 0.00 | $ - |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/13/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/13/23 | inflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/13/23 | inflow | Blockchain Transaction | ARB-WEI | 109255.24 | $ 122,741.57 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/13/23 | inflow | Blockchain Transaction | MKR-WEI | 0.89 | $ 1,230.50 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/13/23 | inflow | Blockchain Transaction | MKR-WEI | 95.52 | $ 132,088.38 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/13/23 | inflow | Blockchain Transaction | UUSDC | 3999919.90 | $ 3,999,919.90 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/13/23 | inflow | Blockchain Transaction | UUSDC | 4266986.67 | $ 4,266,986.67 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/13/23 | inflow | Blockchain Transaction | WBTC-SATOSHI | 0.01 | $ 182.41 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/13/23 | inflow | Blockchain Transaction | WBTC-SATOSHI | 135.13 | $ 4,929,777.83 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/13/23 | inflow | Blockchain Transaction | WETH-WEI | 733.65 | $ 1,512,335.29 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/13/23 | inflow | Blockchain Transaction | WMATIC-WEI | 3.51 | $ 3.11 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/13/23 | inflow | Blockchain Transaction | WMATIC-WEI | 151531.51 | $ 134,313.23 |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | inflow | Blockchain Transaction | DYDX | 9398.19 | $ 30,074.21 |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | outflow | Blockchain Transaction | USDC | 30224.59 | $ (30,224.59) |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/13/23 | inflow | Blockchain Transaction | DYDX | 4299.00 | $ 13,756.80 |
| Terraform Labs Pte. Ltd. | 1inch: Resolver | 11/13/23 | outflow | Blockchain Transaction | USDC | 13825.58 | $ (13,825.58) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/13/23 | inflow | Blockchain Transaction | DOGE | 1413.16 | $ 110.06 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/13/23 | outflow | Blockchain Transaction | USDC | 110.23 | $ (110.23) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/13/23 | inflow | Blockchain Transaction | DOGE | 3132.48 | $ 242.89 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/13/23 | outflow | Blockchain Transaction | USDC | 244.33 | $ (244.33) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/13/23 | inflow | Blockchain Transaction | DOGE | 3823.69 | $ 296.49 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/13/23 | outflow | Blockchain Transaction | USDC | 298.25 | $ (298.25) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/13/23 | inflow | Blockchain Transaction | DOGE | 3640.95 | $ 282.32 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/13/23 | outflow | Blockchain Transaction | USDC | 283.99 | $ (283.99) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x47c4 | 11/13/23 | inflow | Blockchain Transaction | DOGE | 155604.22 | $ 12,065.55 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x47c4 | 11/13/23 | outflow | Blockchain Transaction | USDC | 12137.13 | $ (12,137.13) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | inflow | Blockchain Transaction | DOGE | 56012.61 | $ 4,343.22 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | outflow | Blockchain Transaction | USDC | 4368.98 | $ (4,368.98) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | inflow | Blockchain Transaction | DOGE | 59358.68 | $ 4,602.67 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | outflow | Blockchain Transaction | USDC | 95958.80 | $ 7,440.65 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | inflow | Blockchain Transaction | DOGE | 39244.35 | $ 3,043.01 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | outflow | Blockchain Transaction | USDC | 7484.79 | $ (7,484.79) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | inflow | Blockchain Transaction | USDC | 4629.98 | $ (4,629.98) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | outflow | Blockchain Transaction | DOGE | 3061.06 | $ (3,061.06) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x47c4 | 11/13/23 | inflow | Blockchain Transaction | DOGE | 83837.62 | $ 6,500.77 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x47c4 | 11/13/23 | outflow | Blockchain Transaction | USDC | 6539.33 | $ (6,539.33) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | inflow | Blockchain Transaction | DOGE | 95902.85 | $ 7,436.31 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | outflow | Blockchain Transaction | USDC | 7480.42 | $ (7,480.42) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/13/23 | inflow | Blockchain Transaction | DOGE | 4179.80 | $ 324.10 |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/13/23 | outflow | Blockchain Transaction | USDC | 326.02 | $ (326.02) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | inflow | Blockchain Transaction | DOGE | 33265.10 | $ 2,579.38 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | inflow | Blockchain Transaction | DOGE | 33263.69 | $ 2,579.27 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | outflow | Blockchain Transaction | USDC | 2594.57 | $ (2,594.57) |

Debtor Name: Terraform Labs Pte. Ltd.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Case Number: 24–10070 (BLS)

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | outflow | Blockchain Transaction | USDC | 2594.68 | $ (2,594.68) |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/13/23 | inflow | Blockchain Transaction | DOGE | 626.52 | $ 48.58 |
| Terraform Labs Pte. Ltd. | Contract Deployer | 11/13/23 | outflow | Blockchain Transaction | USDC | 48.87 | $ (48.87) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | inflow | Blockchain Transaction | DOGE | 61032.29 | $ 4,732.44 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xeb60 | 11/13/23 | outflow | Blockchain Transaction | USDC | 4760.52 | $ (4,760.52) |
| Terraform Labs Pte. Ltd. | THORChain: THORChain Router v4.1.1 | 11/13/23 | inflow | Blockchain Transaction | WBTC | 64.72 | $ 2,408,421.48 |
| Terraform Labs Pte. Ltd. | THORChain: THORChain Router v4.1.1 | 11/13/23 | inflow | Blockchain Transaction | WBTC | 96.51 | $ 3,591,212.79 |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | inflow | Blockchain Transaction | USDC | 25512.61 | $ 25,512.61 |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | outflow | Blockchain Transaction | WBTC | 0.69 | $ (25,518.79) |
| Terraform Labs Pte. Ltd. | The T Resolver (1inch Resolver) | 11/13/23 | inflow | Blockchain Transaction | TONCOIN | 2577.74 | $ 6,392.79 |
| Terraform Labs Pte. Ltd. | The T Resolver (1inch Resolver) | 11/13/23 | outflow | Blockchain Transaction | USDC | 6388.41 | $ (6,388.41) |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | inflow | Blockchain Transaction | USDC | 79858.63 | $ 79,858.63 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xE72d | 11/13/23 | outflow | Blockchain Transaction | USDC | 175120.00 | $ (175,120.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/13/23 | outflow | Blockchain Transaction | USDC | 126529.74 | $ 126,529.74 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x50aC | 11/13/23 | inflow | Blockchain Transaction | WBTC | 3.40 | $ (126,485.52) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/13/23 | outflow | Blockchain Transaction | USDC | 67289.43 | $ 67,289.43 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC | 11/13/23 | inflow | Blockchain Transaction | WBTC | 1.82 | $ (67,309.43) |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | inflow | Blockchain Transaction | USDC | 24013.11 | $ 24,013.11 |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | outflow | Blockchain Transaction | WBTC | 0.65 | $ (24,020.25) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/13/23 | inflow | Blockchain Transaction | USDC | 196128.62 | $ 196,128.62 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/13/23 | outflow | Blockchain Transaction | WBTC | 5.30 | $ (195,932.49) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xb74a | 11/13/23 | inflow | Blockchain Transaction | USDC | 20274.22 | $ 20,274.22 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xb74a | 11/13/23 | outflow | Blockchain Transaction | WBTC | 0.55 | $ (20,253.95) |
| Terraform Labs Pte. Ltd. | Uniswap: TONCOIN | 11/13/23 | inflow | Blockchain Transaction | TONCOIN | 7363.43 | $ 18,040.41 |
| Terraform Labs Pte. Ltd. | Uniswap: USDC 3 | 11/13/23 | outflow | Blockchain Transaction | USDC | 18391.72 | $ (18,391.72) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/13/23 | inflow | Blockchain Transaction | USDC | 104619.82 | $ 104,619.82 |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC 2 | 11/13/23 | outflow | Blockchain Transaction | WBTC | 2.83 | $ (104,515.20) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/13/23 | inflow | Blockchain Transaction | USDC | 33000.00 | $ 33,000.00 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/13/23 | inflow | Blockchain Transaction | USDC | 93882.64 | $ 93,882.64 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/13/23 | outflow | Blockchain Transaction | WBTC | 2.55 | $ (94,306.13) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/13/23 | inflow | Blockchain Transaction | USDC | 238722.02 | $ 238,722.02 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/13/23 | outflow | Blockchain Transaction | WBTC | 6.49 | $ (239,798.86) |
| Terraform Labs Pte. Ltd. | Uniswap: WBTC-USDC 2 | 11/13/23 | inflow | Blockchain Transaction | WBTC | 0.90 | $ (33,148.86) |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | inflow | Blockchain Transaction | USDC | 11991.37 | $ 11,991.37 |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | outflow | Blockchain Transaction | WBTC | 0.33 | $ (12,045.46) |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/13/23 | inflow | Blockchain Transaction | USDC | 18423.73 | $ 18,423.73 |
| Terraform Labs Pte. Ltd. | MEV Bot | 11/13/23 | outflow | Blockchain Transaction | WBTC | 0.50 | $ (18,506.84) |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | inflow | Blockchain Transaction | USDC | 49666.33 | $ 49,666.33 |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | outflow | Blockchain Transaction | WBTC | 1.35 | $ (49,890.37) |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | inflow | Blockchain Transaction | USDC | 30118.00 | $ 30,118.00 |
| Terraform Labs Pte. Ltd. | 1inch | 11/13/23 | outflow | Blockchain Transaction | WBTC | 0.82 | $ (30,253.86) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/13/23 | inflow | Blockchain Transaction | WBTC | 4.18 | $ 154,109.90 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 11/13/23 | outflow | Blockchain Transaction | USDC | 154400.00 | $ (154,400.00) |
| Terraform Labs Pte. Ltd. | Squid: Squid Router Proxy | 11/13/23 | outflow | Blockchain Transaction | ETH | 0.00 | $ (0.21) |
| Terraform Labs Pte. Ltd. | Squid: Squid Router Proxy | 11/13/23 | outflow | Blockchain Transaction | WBTC | 0.01 | $ (185.44) |
| Terraform Labs Pte. Ltd. | Squid: Squid Router Proxy | 11/13/23 | outflow | Blockchain Transaction | ETH | 0.00 | $ (0.21) |
| Terraform Labs Pte. Ltd. | Squid: Squid Router Proxy | 11/13/23 | outflow | Blockchain Transaction | WBTC | 135.13 | $ (4,998,135.32) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x5Fc3 | 11/13/23 | outflow | Blockchain Transaction | MKR | 1.00 | $ (1,300.27) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x5E62 | 11/13/23 | outflow | Blockchain Transaction | MATIC | 5.00 | $ (4.46) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x5E62 | 11/13/23 | outflow | Blockchain Transaction | MATIC | 151533.00 | $ (134,981.96) |
| Terraform Labs Pte. Ltd. | Wormhole: Token Bridge | 11/13/23 | outflow | Blockchain Transaction | TONCOIN | 30273.24 | $ (73,563.98) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x14Da | 11/13/23 | outflow | Blockchain Transaction | MKR | 95.63 | $ (124,818.45) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xB3e3 | 11/13/23 | outflow | Blockchain Transaction | ARB | 109259.12 | $ (126,740.58) |
| Terraform Labs Pte. Ltd. | Wormhole: Token Bridge | 11/13/23 | outflow | Blockchain Transaction | DOGE | 961544.98 | $ (74,562.04) |
| Terraform Labs Pte. Ltd. | Wormhole: Token Bridge | 11/13/23 | outflow | Blockchain Transaction | BNB | 704.70 | $ (173,708.55) |
| Terraform Labs Pte. Ltd. | dYdX: Wrapped Ethereum DYDX (wethDYDX) | 11/13/23 | outflow | Blockchain Transaction | DYDX | 77322.25 | $ (241,245.41) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xad46 | 11/13/23 | outflow | Blockchain Transaction | USDC | 4000000.00 | $ (4,000,000.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xcBDe | 11/13/23 | outflow | Blockchain Transaction | USDC | 4000000.00 | $ (4,000,000.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x1097 | 11/13/23 | outflow | Blockchain Transaction | USDC | 4267066.77 | $ (4,267,066.77) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x5E62 | 11/13/23 | outflow | Blockchain Transaction | ETH | 733.70 | $ (1,504,134.15) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | LUNA | 1343.07 | $ (947.24) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | LUNA | 670189.98 | $ (472,674.14) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | LUNA | 2014599.13 | $ (1,420,864.16) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | LUNA | 1343.07 | $ (947.24) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | LUNA | 2013256.06 | $ (1,419,916.92) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | LUNA | 1343.07 | $ (947.24) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | LUNA | 2013256.06 | $ (1,419,916.92) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | UUSDC | 1000.00 | $ (1,000.00) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | UUSDC | 499000.00 | $ (499,049.90) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | UUSDC | 1500000.00 | $ (1,500,150.00) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | WBTC-SATOSHI | 0.03 | $ (969.41) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | WBTC-SATOSHI | 40.86 | $ (1,453,151.25) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | WETH-WEI | 0.49 | $ (962.48) |
| Terraform Labs Pte. Ltd. | Astroport | 11/14/23 | outflow | Liquidity Deployment | WETH-WEI | 727.52 | $ (1,442,760.53) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Terra): teqhac | 11/14/23 | outflow | Blockchain Transaction | LUNA | 19.00 | $ (13.40) |
| Terraform Labs Pte. Ltd. | URA | 11/14/23 | outflow | Liquidity Deployment | LUNA | 10.18 | $ (7.18) |
| Terraform Labs Pte. Ltd. | URA | 11/14/23 | outflow | Liquidity Deployment | LUNA | 1017623.89 | $ (717,713.66) |
| Terraform Labs Pte. Ltd. | URA | 11/14/23 | outflow | Liquidity Deployment | LUNA | 688880.00 | $ (485,852.92) |
| Terraform Labs Pte. Ltd. | URA | 11/14/23 | outflow | Liquidity Deployment | LUNA | 1009182.21 | $ (711,759.88) |
| Terraform Labs Pte. Ltd. | URA | 11/14/23 | outflow | Liquidity Deployment | URA | 500000.00 | $ (905,650.00) |
| Terraform Labs Pte. Ltd. | URA | 11/14/23 | outflow | Liquidity Deployment | UUSDC | 7.50 | $ (7.50) |
| Terraform Labs Pte. Ltd. | URA | 11/14/23 | outflow | Liquidity Deployment | UUSDC | 749992.50 | $ (750,067.50) |
| Terraform Labs Pte. Ltd. | URA | 11/14/23 | outflow | Liquidity Deployment | WBTC-SATOSHI | 13.75 | $ (489,072.28) |
| Terraform Labs Pte. Ltd. | Wallet ID: axqme5 | 11/14/23 | inflow | Blockchain Transaction | USDC | 199999.90 | $ 200,019.90 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/14/23 | inflow | Blockchain Transaction | ASTRO | 38.58 | $ 0.11 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 1149.88 | $ 1,947.34 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 6.05 | $ 1,916.66 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 9072.85 | $ 2,873,068.17 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 25.53 | $ 1,909.72 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 38272.56 | $ 2,862,677.45 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 8.74 | $ 14.68 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 873615.00 | $ 1,467,781.16 |

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24-10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 30779.01 | $ 974,928.19 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 710346.00 | $ 1,617,409.88 |
| Terraform Labs Pte. Ltd. | Wallet ID: te9mqc | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 73912.38 | $ 193,348.28 |
| Terraform Labs Pte. Ltd. | Wallet ID: te9mqc | 11/14/23 | outflow | Liquidity Deployment | LUNA | 134557.63 | $ (94,901.32) |
| Terraform Labs Pte. Ltd. | Wallet ID: te9mqc | 11/14/23 | outflow | Liquidity Deployment | WBNB | 406.00 | $ (98,446.96) |
| Terraform Labs Pte. Ltd. | Wallet ID: tea3uu | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 539095.00 | $ 136,688.34 |
| Terraform Labs Pte. Ltd. | Wallet ID: tea3uu | 11/14/23 | outflow | Liquidity Deployment | LUNA | 96000.09 | $ (67,707.31) |
| Terraform Labs Pte. Ltd. | Wallet ID: tea3uu | 11/14/23 | outflow | Liquidity Deployment | WTON | 30273.24 | $ (68,981.03) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/14/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/14/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/14/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/14/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/14/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/14/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 11/14/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/14/23 | inflow | Blockchain Transaction | UUSDC | 3999919.90 | $ 4,000,319.89 |
| Terraform Labs Pte. Ltd. | Wallet ID: teysdq | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 2.43 | $ 3.09 |
| Terraform Labs Pte. Ltd. | Wallet ID: teysdq | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 243217.00 | $ 308,547.93 |
| Terraform Labs Pte. Ltd. | Wallet ID: teysdq | 11/14/23 | outflow | Liquidity Deployment | LUNA | 2.08 | $ (1.47) |
| Terraform Labs Pte. Ltd. | Wallet ID: teysdq | 11/14/23 | outflow | Liquidity Deployment | LUNA | 207911.10 | $ (146,636.33) |
| Terraform Labs Pte. Ltd. | Wallet ID: teysdq | 11/14/23 | outflow | Liquidity Deployment | WSOL | 0.03 | $ (1.62) |
| Terraform Labs Pte. Ltd. | Wallet ID: teysdq | 11/14/23 | outflow | Liquidity Deployment | WSOL | 2845.19 | $ (161,911.60) |
| Terraform Labs Pte. Ltd. | Wallet ID: teyx25 | 11/14/23 | inflow | Blockchain Transaction | UNKNOWN | 3056080.00 | $ 138,260.92 |
| Terraform Labs Pte. Ltd. | Wallet ID: teyx25 | 11/14/23 | outflow | Liquidity Deployment | LUNA | 97131.14 | $ (68,505.02) |
| Terraform Labs Pte. Ltd. | Wallet ID: teyx25 | 11/14/23 | outflow | Liquidity Deployment | WDOGE | 961544.98 | $ (69,755.90) |
| Terraform Labs Pte. Ltd. | Wallet ID: tezsxe | 11/14/23 | inflow | Blockchain Transaction | URA | 500000.00 | $ 905,650.00 |
| Terraform Labs Pte. Ltd. | REDACTED | 11/14/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/14/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/14/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/14/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/14/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/14/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | Moon Rabbit | 11/14/23 | outflow | Operating Expenses and Other | USDC | 19553.36 | $ (19,553.36) |
| Terraform Labs Pte. Ltd. | Nansen Pte Ltd | 11/14/23 | outflow | Operating Expenses and Other | USDC | 40000.00 | $ (40,000.00) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Osmosis) | 11/15/23 | outflow | Blockchain Transaction | LUNA | 5.00 | $ (3.76) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Osmosis) | 11/15/23 | outflow | Blockchain Transaction | LUNA | 5.00 | $ (3.76) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Osmosis) | 11/15/23 | outflow | Blockchain Transaction | UUSDC | 200000.00 | $ (200,040.00) |
| Terraform Labs Pte. Ltd. | URA | 11/15/23 | outflow | Liquidity Deployment | LUNA | 132903.79 | $ (100,006.32) |
| Terraform Labs Pte. Ltd. | URA | 11/15/23 | outflow | Liquidity Deployment | UOSMO | 154647.23 | $ (105,951.84) |
| Terraform Labs Pte. Ltd. | Wallet ID: axqme5 | 11/15/23 | inflow | Blockchain Transaction | UUSDC | 99999.79 | $ 100,019.79 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/15/23 | inflow | Blockchain Transaction | UNKNOWN | 142050.00 | $ 205,958.15 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/15/23 | inflow | Blockchain Transaction | UOSMO | 164240.00 | $ 112,524.03 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/15/23 | inflow | Blockchain Transaction | UUSDC | 99999.79 | $ 100,019.79 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x015D | 11/20/23 | inflow | Blockchain Transaction | USDC | 200000.00 | $ 200,000.00 |
| Terraform Labs Pte. Ltd. | Alliance Hub Oracle | 11/21/23 | outflow | Blockchain Transaction | LUNA | 10.00 | $ (5.69) |
| Terraform Labs Pte. Ltd. | Wallet ID: dyxsnh | 11/21/23 | outflow | Blockchain Transaction | DYDX | 0.40 | $ (1.23) |
| Terraform Labs Pte. Ltd. | Wallet ID: tewca8 | 11/22/23 | outflow | Blockchain Transaction | UUSDC | 9980.00 | $ (9,979.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: tevk43 | 11/27/23 | outflow | Blockchain Transaction | UUSDC | 150000.00 | $ (149,985.00) |
| Terraform Labs Pte. Ltd. | Uniswap: USDC 2 | 11/27/23 | outflow | Blockchain Transaction | USDC | 10000.00 | $ (10,000.00) |
| Terraform Labs Pte. Ltd. | Uniswap: V3 Pool | 11/27/23 | inflow | Blockchain Transaction | FLIP | 2121.51 | $ 9,801.36 |
| Terraform Labs Pte. Ltd. | Big Labs | 11/28/23 | outflow | Operating Expenses and Other | USDC | 19200.00 | $ (19,200.00) |
| Terraform Labs Pte. Ltd. | Big Labs | 11/28/23 | outflow | Operating Expenses and Other | USDC | 16000.00 | $ (16,000.00) |
| Terraform Labs Pte. Ltd. | November 2023 Moderator Fees | 11/28/23 | outflow | Operating Expenses and Other | USDC | 06/12/45 | $ (16,000.00) |
| Terraform Labs Pte. Ltd. | SCV Security | 11/28/23 | outflow | Operating Expenses and Other | USDC | 10790.00 | $ (10,790.00) |
| Terraform Labs Pte. Ltd. | REDACTED | 11/28/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/28/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/28/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/28/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/28/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/28/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | Wallet ID: dyxdu4 | 11/29/23 | outflow | Blockchain Transaction | DYDX | 1.00 | $ (3.23) |
| Terraform Labs Pte. Ltd. | Wallet ID: te02h0 | 11/29/23 | inflow | Blockchain Transaction | UWHALE | 3575000.00 | $ 73,748.68 |
| Terraform Labs Pte. Ltd. | Wallet ID: te02h0 | 11/29/23 | inflow | Blockchain Transaction | UWHALE | 30000.00 | $ 618.87 |
| Terraform Labs Pte. Ltd. | Wallet ID: tenlcs | 11/29/23 | inflow | Blockchain Transaction | LUNA | 50.00 | $ 37.44 |
| Terraform Labs Pte. Ltd. | REDACTED | 11/29/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/29/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/29/23 | outflow | Operating Expenses and Other | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 11/29/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | Wallet ID: teszmz | 11/30/23 | outflow | Blockchain Transaction | DYDX | 1.00 | $ (3.26) |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/30/23 | inflow | Blockchain Transaction | UNKNOWN | 300090.19 | $ 1,462,626.08 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/30/23 | inflow | Blockchain Transaction | UNKNOWN | 12218.05 | $ 145,951.90 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 11/30/23 | inflow | Blockchain Transaction | UNKNOWN | 29080.60 | $ 971,266.90 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/30/23 | inflow | Blockchain Transaction | ADYDX | 1.10 | $ 3.59 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 11/30/23 | inflow | Blockchain Transaction | ADYDX | 1.00 | $ 3.26 |
| Terraform Labs Pte. Ltd. | White Whale | 11/30/23 | outflow | Liquidity Deployment | LUNA | 971726.64 | $ (712,701.08) |
| Terraform Labs Pte. Ltd. | White Whale | 11/30/23 | outflow | Liquidity Deployment | LUNA | 96457.47 | $ (70,745.56) |
| Terraform Labs Pte. Ltd. | White Whale | 11/30/23 | outflow | Liquidity Deployment | LUNA | 647817.76 | $ (475,134.05) |
| Terraform Labs Pte. Ltd. | White Whale | 11/30/23 | outflow | Liquidity Deployment | UUSDC | 750000.00 | $ (749,925.00) |
| Terraform Labs Pte. Ltd. | White Whale | 11/30/23 | outflow | Liquidity Deployment | UWHALE | 3604943.72 | $ (75,206.34) |
| Terraform Labs Pte. Ltd. | White Whale | 11/30/23 | outflow | Liquidity Deployment | WBTC-SATOSHI | 13.15 | $ (496,132.85) |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 12/02/23 | inflow | Blockchain Transaction | ADYDX | 1.00 | $ 3.42 |
| Terraform Labs Pte. Ltd. | Wallet ID: temnhf | 12/03/23 | inflow | Blockchain Transaction | WETH-WEI | 0.01 | $ 13.38 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 12/03/23 | inflow | Blockchain Transaction | ADYDX | 77316.53 | $ 258,526.01 |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 12/04/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 12/04/23 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.03) |
| Terraform Labs Pte. Ltd. | URA | 12/05/23 | outflow | Liquidity Deployment | ADYDX | 77319.00 | $ (238,161.49) |
| Terraform Labs Pte. Ltd. | Wallet ID: axqme5 | 12/05/23 | inflow | Blockchain Transaction | LUNA | 208337.39 | $ (240,107.22) |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 12/05/23 | inflow | Blockchain Transaction | UUSDC | 762017.12 | $ 761,940.92 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 12/05/23 | inflow | Blockchain Transaction | UNKNOWN | 1269190254079.73 | $ 478,268.71 |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 12/05/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 12/05/23 | inflow | Blockchain Transaction | UUSDC | 762017.12 | $ 761,940.92 |

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24-10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | Frax Finance: FraxlendV1 - Convex Token/Frax - Variable Time-Weighted Interest Rate - 4 (FraxlendV1 - CVX/FRAX) | 12/05/23 | inflow | Blockchain Transaction | CVX | 200000.00 | $  784,000.00 |
| Terraform Labs Pte. Ltd. | 0x: Exchange Proxy Flash Wallet | 12/05/23 | inflow | Blockchain Transaction | USDC | 384669.39 | $  384,669.39 |
| Terraform Labs Pte. Ltd. | 0x: Exchange Proxy Flash Wallet | 12/05/23 | outflow | Blockchain Transaction | CVX | 99990.20 | $  (391,961.59) |
| Terraform Labs Pte. Ltd. | Early RON Holder; Tokenized ETH2 Staker | 12/05/23 | outflow | Blockchain Transaction | CVX | 9.80 | $  (38.41) |
| Terraform Labs Pte. Ltd. | 0x: Exchange Proxy Flash Wallet | 12/05/23 | outflow | Blockchain Transaction | USDC | 377347.72 | $  377,347.72 |
| Terraform Labs Pte. Ltd. | 0x: Exchange Proxy Flash Wallet | 12/05/23 | inflow | Blockchain Transaction | CVX | 99990.53 | $  (391,962.90) |
| Terraform Labs Pte. Ltd. | Early RON Holder; Tokenized ETH2 Staker | 12/05/23 | inflow | Blockchain Transaction | CVX | 9.47 | $  (37.10) |
| Terraform Labs Pte. Ltd. | Squid: Squid Router Proxy | 12/05/23 | outflow | Blockchain Transaction | ETH | 0.00 | $  (0.25) |
| Terraform Labs Pte. Ltd. | Squid: Squid Router Proxy | 12/05/23 | outflow | Blockchain Transaction | USDC | 762017.12 | $  (762,017.12) |
| Terraform Labs Pte. Ltd. | Growth Dao | 12/06/23 | outflow | Operating Expenses and Other | USDC | 9810.00 | $  (9,810.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: ter877 | 12/07/23 | outflow | Blockchain Transaction | UUSDC | 2660.48 | $  (2,660.48) |
| Terraform Labs Pte. Ltd. | Wallet ID: tehkml | 12/07/23 | outflow | Blockchain Transaction | UUSDC | 2250.00 | $  (2,250.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: bc8xm6 | 12/08/23 | outflow | Blockchain Transaction | BTC | 50.00 | $  (2,169,376.18) |
| Terraform Labs Pte. Ltd. | Wallet ID: bcdchj | 12/08/23 | outflow | Blockchain Transaction | BTC | 150.00 | $  (6,508,103.64) |
| Terraform Labs Pte. Ltd. | Null Address (0x000) | 12/08/23 | inflow | Blockchain Transaction | TBTC | 49.95 | $  2,176,471.35 |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 12/08/23 | inflow | Blockchain Transaction | WBTC | 27.08 | $  1,169,453.08 |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 12/08/23 | outflow | Blockchain Transaction | WBTC | 4.51 | $  194,744.42 |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 12/08/23 | outflow | Blockchain Transaction | TBTC | 27.20 | $  (1,174,467.39) |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 12/08/23 | inflow | Blockchain Transaction | TBTC | 4.53 | $  (195,579.44) |
| Terraform Labs Pte. Ltd. | OpenOcean | 12/08/23 | inflow | Blockchain Transaction | WBTC | 18.11 | $  782,894.99 |
| Terraform Labs Pte. Ltd. | OpenOcean | 12/08/23 | inflow | Blockchain Transaction | TBTC | 18.22 | $  (787,291.35) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | inflow | Blockchain Transaction | USDC | 797867.25 | $  797,867.25 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | outflow | Blockchain Transaction | WBTC | 18.52 | $  (801,291.20) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | inflow | Blockchain Transaction | USDC | 443437.74 | $  443,437.74 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | outflow | Blockchain Transaction | WBTC | 10.30 | $  (445,512.23) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | inflow | Blockchain Transaction | USDC | 898781.95 | $  898,781.95 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | outflow | Blockchain Transaction | WBTC | 20.88 | $  (903,396.45) |
| Terraform Labs Pte. Ltd. | Wallet ID: bcahlc | 12/08/23 | outflow | Blockchain Transaction | BTC | 50.00 | $  (2,162,360.07) |
| Terraform Labs Pte. Ltd. | Null Address (0x000) | 12/08/23 | inflow | Blockchain Transaction | TBTC | 49.95 | $  2,150,297.55 |
| Terraform Labs Pte. Ltd. | 1inch: Aggregation Router V5 | 12/08/23 | inflow | Blockchain Transaction | ETH | 0.13 | $  299.36 |
| Terraform Labs Pte. Ltd. | SushiSwap: USDC | 12/08/23 | outflow | Blockchain Transaction | USDC | 300.00 | $  (300.00) |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 12/08/23 | inflow | Blockchain Transaction | USDC | 49.49 | $  2,148,233.70 |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 12/08/23 | outflow | Blockchain Transaction | TBTC | 49.95 | $  (2,158,789.05) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | inflow | Blockchain Transaction | USDC | 383524.81 | $  383,524.81 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | outflow | Blockchain Transaction | WBTC | 8.87 | $  (384,158.15) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | inflow | Blockchain Transaction | USDC | 344257.73 | $  344,257.73 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | outflow | Blockchain Transaction | WBTC | 7.96 | $  (344,866.63) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | inflow | Blockchain Transaction | USDC | 284598.24 | $  284,598.24 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | outflow | Blockchain Transaction | WBTC | 6.58 | $  (285,148.85) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | inflow | Blockchain Transaction | USDC | 1127610.22 | $  1,127,610.22 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | outflow | Blockchain Transaction | WBTC | 26.08 | $  (1,130,159.73) |
| Terraform Labs Pte. Ltd. | Wallet ID: bcka9q | 12/08/23 | outflow | Blockchain Transaction | BTC | 43.71 | $  (1,899,148.78) |
| Terraform Labs Pte. Ltd. | Null Address (0x000) | 12/08/23 | inflow | Blockchain Transaction | TBTC | 43.67 | $  1,894,740.69 |
| Terraform Labs Pte. Ltd. | Curve.fi: CurveRouter v1.0 | 12/08/23 | inflow | Blockchain Transaction | WBTC | 43.37 | $  1,889,697.81 |
| Terraform Labs Pte. Ltd. | Curve.fi: CurveRouter v1.0 | 12/08/23 | outflow | Blockchain Transaction | TBTC | 43.67 | $  (1,891,378.04) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | outflow | Blockchain Transaction | USDC | 268281.71 | $  268,281.71 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | inflow | Blockchain Transaction | WBTC | 6.18 | $  (268,741.35) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | outflow | Blockchain Transaction | USDC | 274019.33 | $  274,019.33 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | inflow | Blockchain Transaction | WBTC | 6.31 | $  (274,866.27) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | outflow | Blockchain Transaction | USDC | 164764.23 | $  164,764.23 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | inflow | Blockchain Transaction | WBTC | 3.79 | $  (165,290.48) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | outflow | Blockchain Transaction | USDC | 1176122.94 | $  1,176,122.94 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/08/23 | inflow | Blockchain Transaction | WBTC | 27.09 | $  (1,180,162.33) |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 12/08/23 | outflow | Blockchain Transaction | ETH | 0.08 | $  199.42 |
| Terraform Labs Pte. Ltd. | SushiSwap: USDC | 12/08/23 | outflow | Blockchain Transaction | USDC | 200.00 | $  (200.00) |
| Terraform Labs Pte. Ltd. | TFL Developer Wallet | 12/09/23 | outflow | Blockchain Transaction | LUNA | 2.00 | $  (1.92) |
| Terraform Labs Pte. Ltd. | THORChain: THORChain Router v4.1.1 | 12/09/23 | inflow | Blockchain Transaction | WBTC | 10.51 | $  461,092.88 |
| Terraform Labs Pte. Ltd. | THORChain: THORChain Router v4.1.1 | 12/09/23 | inflow | Blockchain Transaction | WBTC | 29.53 | $  1,295,046.59 |
| Terraform Labs Pte. Ltd. | THORChain: THORChain Router v4.1.1 | 12/09/23 | inflow | Blockchain Transaction | USDC | 108.14 | $  4,743,314.75 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | inflow | Blockchain Transaction | WBTC | 25.69 | $  (1,126,847.33) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | outflow | Blockchain Transaction | USDC | 2104903.56 | $  2,104,903.56 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | inflow | Blockchain Transaction | WBTC | 48.31 | $  (2,119,014.67) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | outflow | Blockchain Transaction | USDC | 497033.88 | $  497,033.88 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | inflow | Blockchain Transaction | WBTC | 11.38 | $  (499,264.89) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | outflow | Blockchain Transaction | USDC | 331096.08 | $  331,096.08 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | inflow | Blockchain Transaction | WBTC | 7.59 | $  (332,773.27) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | inflow | Blockchain Transaction | WBTC | 8.67 | $  378,325.51 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | outflow | Blockchain Transaction | USDC | 378325.51 | $  (380,159.65) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | inflow | Blockchain Transaction | USDC | 458013.08 | $  458,013.08 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | outflow | Blockchain Transaction | WBTC | 10.49 | $  (460,159.59) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | inflow | Blockchain Transaction | USDC | 455503.96 | $  455,503.96 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | outflow | Blockchain Transaction | WBTC | 10.43 | $  (457,619.38) |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | inflow | Blockchain Transaction | USDC | 1118312.99 | $  1,118,312.99 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 12/09/23 | inflow | Blockchain Transaction | WBTC | 25.62 | $  (1,123,911.80) |
| Terraform Labs Pte. Ltd. | Astroport | 12/11/23 | outflow | Liquidity Deployment | LUNA | 500000.00 | $  (479,715.23) |
| Terraform Labs Pte. Ltd. | Astroport | 12/11/23 | outflow | Liquidity Deployment | UUSDC | 671533.04 | $  (671,667.35) |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 12/11/23 | inflow | Blockchain Transaction | ASTRO | 651547.09 | $  7,405.82 |
| Terraform Labs Pte. Ltd. | Wallet ID: te0jht | 12/11/23 | inflow | Blockchain Transaction | LUNA | 2.00 | $  1.92 |
| Terraform Labs Pte. Ltd. | Nansen Pte Ltd | 12/13/23 | outflow | Operating Expenses and Other | USDC | 40000.00 | $  (40,000.00) |
| Terraform Labs Pte. Ltd. | REDACTED | 12/13/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 12/13/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | Kraken Deposit | 12/15/23 | inflow | Blockchain Transaction | USDC | 1.00 | $  (1.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xaaEC | 12/15/23 | inflow | Blockchain Transaction | USDC | 1.00 | $  1.00 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xaAec | 12/15/23 | outflow | Blockchain Transaction | USDC | 1.00 | $  (1.00) |
| Terraform Labs Pte. Ltd. | Kraken Deposit | 12/15/23 | outflow | Blockchain Transaction | USDC | 20.00 | $  (20.00) |
| Terraform Labs Pte. Ltd. | Kraken Deposit | 12/15/23 | outflow | Proximity Payroll | USDC | 140979.00 | $  (140,979.00) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Injective): inutvz | 12/18/23 | outflow | Blockchain Transaction | LUNA | 10.00 | $  (9.03) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Injective): inutvz | 12/18/23 | inflow | Blockchain Transaction | LUNA | 10.00 | $  (9.03) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Osmosis) | 12/18/23 | outflow | Blockchain Transaction | LUNA | 10.00 | $  (9.03) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Osmosis) | 12/18/23 | inflow | Blockchain Transaction | LUNA | 10.00 | $  (9.03) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Terra): teqhac | 12/18/23 | outflow | Blockchain Transaction | LUNA | 1.00 | $  (0.90) |

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24-10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Terra): teqhac | 12/18/23 | outflow | Blockchain Transaction | LUNA | 0.03 | $ (0.03) |
| Terraform Labs Pte. Ltd. | Wallet ID: te67hy | 12/18/23 | inflow | Blockchain Transaction | USDC | 0.87 | $ 0.87 |
| Terraform Labs Pte. Ltd. | Wallet ID: telle5 | 12/18/23 | inflow | Blockchain Transaction | LUNA | 10.00 | $ 9.03 |
| Terraform Labs Pte. Ltd. | Wallet ID: telle5 | 12/18/23 | inflow | Blockchain Transaction | LUNA | 10.00 | $ 9.03 |
| Terraform Labs Pte. Ltd. | Wallet ID: telle5 | 12/18/23 | inflow | Blockchain Transaction | LUNA | 10.00 | $ 9.03 |
| Terraform Labs Pte. Ltd. | Wallet ID: telle5 | 12/18/23 | inflow | Blockchain Transaction | LUNA | 0.01 | $ 0.01 |
| Terraform Labs Pte. Ltd. | Wallet ID: telle5 | 12/18/23 | inflow | Blockchain Transaction | LUNA | 1.00 | $ 0.90 |
| Terraform Labs Pte. Ltd. | Wallet ID: telle5 | 12/18/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: telle5 | 12/18/23 | outflow | Blockchain Transaction | LUNA | 1.00 | $ (0.90) |
| Terraform Labs Pte. Ltd. | Dentons | 12/18/23 | outflow | Dentons Prepayment | BTC | 166.53 | $ (6,846,024.59) |
| Terraform Labs Pte. Ltd. | Wallet ID: axqme5 | 12/19/23 | inflow | Blockchain Transaction | USDC | 108.25 | $ 108.28 |
| Terraform Labs Pte. Ltd. | Wallet ID: ter9ca | 12/19/23 | inflow | Blockchain Transaction | LUNA | 1806.85 | $ 1,727.84 |
| Terraform Labs Pte. Ltd. | Signing wallet on Multisig (MC) | 12/20/23 | outflow | Blockchain Transaction | OSMO | 1.00 | $ (1.43) |
| Terraform Labs Pte. Ltd. | Coinbase | 12/21/23 | inflow | Blockchain Transaction | LUNA | 33037.92 | $ 2.42 |
| Terraform Labs Pte. Ltd. | Dentons | 12/21/23 | outflow | Dentons Prepayment | BTC | 235.51 | $ (10,377,754.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: axqme5 | 12/22/23 | inflow | Blockchain Transaction | UUSDC | 5000.00 | $ 5,000.00 |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 12/22/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: tenqud | 12/22/23 | inflow | Blockchain Transaction | LUNA | 1.00 | $ 1.00 |
| Terraform Labs Pte. Ltd. | Wallet ID: tenqud | 12/22/23 | outflow | Blockchain Transaction | LUNA | 1.00 | $ (1.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 12/22/23 | inflow | Blockchain Transaction | UUSDC | 5000.00 | $ 5,000.00 |
| Terraform Labs Pte. Ltd. | Winner of Capapult - Rebranding Contest | 12/22/23 | outflow | Blockchain Transaction | UUSDC | 800.00 | $ (800.00) |
| Terraform Labs Pte. Ltd. | Winner of Capapult - Rebranding Contest | 12/22/23 | outflow | Blockchain Transaction | UUSDC | 4200.00 | $ (4,200.00) |
| Terraform Labs Pte. Ltd. | December 2023 Moderators Fees & Catapult Rebranding contest | 12/22/23 | outflow | Operating Expenses and Other | USDC | 21600.00 | $ (21,600.00) |
| Terraform Labs Pte. Ltd. | Halborn | 12/22/23 | outflow | Operating Expenses and Other | USDC | 37000.00 | $ (37,000.00) |
| Terraform Labs Pte. Ltd. | Moon Rabbit | 12/22/23 | outflow | Operating Expenses and Other | USDC | 21045.57 | $ (21,045.57) |
| Terraform Labs Pte. Ltd. | REDACTED | 12/22/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 12/22/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 12/22/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 12/22/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 12/22/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | Token Terminal | 12/22/23 | outflow | Operating Expenses and Other | USDC | 5.00 | $ (5.00) |
| Terraform Labs Pte. Ltd. | REDACTED | 12/22/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | Community Member (RamboTrades) | 12/23/23 | outflow | Blockchain Transaction | UUSDC | 50.00 | $ (50.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: juq8dg | 12/23/23 | inflow | Blockchain Transaction | LUNA | 5.00 | $ 4.90 |
| Terraform Labs Pte. Ltd. | Wallet ID: juq8dg | 12/23/23 | outflow | Blockchain Transaction | LUNA | 5.00 | $ (4.90) |
| Terraform Labs Pte. Ltd. | Wallet ID: os3ew3 | 12/23/23 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 12/23/23 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teljn5 | 12/23/23 | inflow | Blockchain Transaction | LUNA | 5.00 | $ 4.90 |
| Terraform Labs Pte. Ltd. | Wallet ID: teljn5 | 12/23/23 | outflow | Blockchain Transaction | LUNA | 5.00 | $ (4.90) |
| Terraform Labs Pte. Ltd. | Wallet ID: telle5 | 12/23/23 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Wallet ID: telqq4 | 12/23/23 | outflow | Blockchain Transaction | UUSDC | 50.00 | $ (50.00) |
| Terraform Labs Pte. Ltd. | Token Terminal | 12/27/23 | outflow | Operating Expenses and Other | USDC | 24995.00 | $ (24,995.00) |
| Terraform Labs Pte. Ltd. | Dentons | 12/27/23 | outflow | Dentons Prepayment | BTC | 229.94 | $ (9,894,281.54) |
| Terraform Labs Pte. Ltd. | Dentons | 01/01/24 | outflow | Dentons Prepayment | BTC | 234.37 | $ (10,158,649.85) |
| Terraform Labs Pte. Ltd. | Community Member (Crypto Wrket) | 01/04/24 | outflow | Blockchain Transaction | LUNA | 1.00 | $ (0.76) |
| Terraform Labs Pte. Ltd. | Community Member (Crypto Wrket) | 01/04/24 | outflow | Blockchain Transaction | LUNA | 0.03 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Community Member (Crypto Wrket) | 01/04/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Community Member (Crypto Wrket) | 01/04/24 | outflow | Blockchain Transaction | UUSDC | 50.00 | $ (50.00) |
| Terraform Labs Pte. Ltd. | Community Member (HC Crypto) | 01/04/24 | outflow | Blockchain Transaction | LUNA | 1.00 | $ (0.76) |
| Terraform Labs Pte. Ltd. | Community Member (HC Crypto) | 01/04/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Community Member (HC Crypto) | 01/04/24 | outflow | Blockchain Transaction | UUSDC | 50.00 | $ (50.00) |
| Terraform Labs Pte. Ltd. | Community Member (Samer) | 01/04/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Community Member (Samer) | 01/04/24 | outflow | Blockchain Transaction | UUSDC | 50.00 | $ (50.00) |
| Terraform Labs Pte. Ltd. | Community Member (Taxano) | 01/04/24 | outflow | Blockchain Transaction | LUNA | 1.00 | $ (0.76) |
| Terraform Labs Pte. Ltd. | Community Member (Taxano) | 01/04/24 | outflow | Blockchain Transaction | LUNA | 0.03 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Community Member (Taxano) | 01/04/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Community Member (Taxano) | 01/04/24 | outflow | Blockchain Transaction | UUSDC | 50.00 | $ (50.00) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (teqhac) | 01/04/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Terra): teqhac | 01/04/24 | outflow | Blockchain Transaction | LUNA | 50.00 | $ (37.96) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Terra): teqhac | 01/04/24 | outflow | Blockchain Transaction | LUNA | 0.09 | $ (0.07) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Terra): teqhac | 01/04/24 | outflow | Blockchain Transaction | LUNA | 0.06 | $ (0.05) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Terra): teqhac | 01/04/24 | outflow | Blockchain Transaction | UUSDC | 90.00 | $ (90.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: juq8dg | 01/04/24 | inflow | Blockchain Transaction | LUNA | 2.00 | $ (1.52) |
| Terraform Labs Pte. Ltd. | Wallet ID: te67hy | 01/04/24 | inflow | Blockchain Transaction | LUNA | 121.69 | $ 92.40 |
| Terraform Labs Pte. Ltd. | Wallet ID: te67hy | 01/04/24 | inflow | Blockchain Transaction | UUSDC | 36.92 | $ 36.92 |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/04/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/04/24 | inflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teljn5 | 01/04/24 | inflow | Blockchain Transaction | LUNA | 2.00 | $ (1.52) |
| Terraform Labs Pte. Ltd. | Wallet ID: telle5 | 01/04/24 | outflow | Blockchain Transaction | LUNA | 0.06 | $ 0.04 |
| Terraform Labs Pte. Ltd. | Wallet ID: telle5 | 01/04/24 | inflow | Blockchain Transaction | LUNA | 0.06 | $ (0.04) |
| Terraform Labs Pte. Ltd. | Dentons | 01/04/24 | outflow | Dentons Prepayment | BTC | 232.49 | $ (10,069,758.71) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x26e6 | 01/04/24 | outflow | Blockchain Transaction | BITCOIN | 210341.70 | $ (18,517.85) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0x26e6 | 01/04/24 | outflow | Blockchain Transaction | FLIP | 2121.51 | $ (13,471.57) |
| Terraform Labs Pte. Ltd. | Wallet ID: juq8dg | 01/05/24 | outflow | Blockchain Transaction | LUNA | 2.00 | $ 1.45 |
| Terraform Labs Pte. Ltd. | Wallet ID: os3ew3 | 01/05/24 | outflow | Blockchain Transaction | LUNA | 0.06 | $ (0.04) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/05/24 | outflow | Blockchain Transaction | LUNA | 0.04 | $ (0.03) |
| Terraform Labs Pte. Ltd. | Wallet ID: teljn5 | 01/05/24 | inflow | Blockchain Transaction | LUNA | 2.00 | $ 1.45 |
| Terraform Labs Pte. Ltd. | Wallet ID: telle5 | 01/05/24 | outflow | Blockchain Transaction | LUNA | 0.06 | $ (0.04) |
| Terraform Labs Pte. Ltd. | Community Member (Cosmos HOSS) | 01/07/24 | inflow | Blockchain Transaction | LUNA | 15.00 | $ (9.94) |
| Terraform Labs Pte. Ltd. | Community Member (Cosmos HOSS) | 01/07/24 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: th5e3t | 01/07/24 | inflow | Blockchain Transaction | THOR.RUNE | 10.00 | $ 54.24 |
| Terraform Labs Pte. Ltd. | Wallet ID: th5e3t | 01/07/24 | inflow | Blockchain Transaction | THOR.RUNE | 233663.66 | $ 1,267,384.38 |
| Terraform Labs Pte. Ltd. | Wallet ID: thxtxt | 01/07/24 | outflow | Blockchain Transaction | THOR.RUNE | 0.02 | $ (0.09) |
| Terraform Labs Pte. Ltd. | Wallet ID: thxtxt | 01/07/24 | outflow | Blockchain Transaction | THOR.RUNE | 0.02 | $ (0.09) |
| Terraform Labs Pte. Ltd. | Dentons | 01/10/24 | outflow | Dentons Prepayment | BTC | 225.15 | $ (10,304,489.13) |
| Terraform Labs Pte. Ltd. | Astroport | 01/12/24 | outflow | Liquidity Deployment | ASTRO | 3384667.46 | $ (977,546.12) |
| Terraform Labs Pte. Ltd. | Astroport | 01/12/24 | outflow | Liquidity Deployment | LUNA | 1380891.23 | $ (965,747.98) |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 01/12/24 | inflow | Blockchain Transaction | UNKNOWN | 1814516.30 | $ 1,943,294.10 |
| Terraform Labs Pte. Ltd. | REDACTED | 01/12/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 01/12/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 01/12/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |

Debtor Name: Terraform Labs Pte. Ltd.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Case Number: 24-10070 (BLS)

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | REDACTED | 01/12/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 01/12/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 01/12/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 01/12/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 01/12/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 01/12/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 01/12/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 01/12/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | Big Labs | 01/12/24 | outflow | Operating Expenses and Other | USDC | 16000.00 | $ (16,000.00) |
| Terraform Labs Pte. Ltd. | Big Labs | 01/12/24 | outflow | Operating Expenses and Other | USDC | 10400.00 | $ (10,400.00) |
| Terraform Labs Pte. Ltd. | Delegation Committee Stipend | 01/12/24 | outflow | Operating Expenses and Other | USDC | 33000.00 | $ (33,000.00) |
| Terraform Labs Pte. Ltd. | Partner: Ark Protocol | 01/12/24 | outflow | Operating Expenses and Other | USDC | 15000.00 | $ (15,000.00) |
| Terraform Labs Pte. Ltd. | SCV Security | 01/12/24 | outflow | Operating Expenses and Other | USDC | 25960.00 | $ (25,960.00) |
| Terraform Labs Pte. Ltd. | REDACTED | 01/12/24 | outflow | Operating Expenses and Other | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xb6A9 | 01/12/24 | outflow | Blockchain Transaction | USDC | 100.00 | $ (100.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xb6A9 | 01/12/24 | outflow | Proximity Payroll | USDC | 159900.00 | $ (159,900.00) |
| Terraform Labs Pte. Ltd. | Dentons | 01/15/24 | outflow | Dentons Prepayment | BTC | 221.01 | $ (9,424,708.33) |
| Terraform Labs Pte. Ltd. | Dentons | 01/16/24 | outflow | Dentons Prepayment | BTC | 226.40 | $ (9,752,602.08) |
| Terraform Labs Pte. Ltd. | REDACTED | 01/16/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 1390.53 | $ (959.37) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 3934.80 | $ (2,714.75) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 2412.33 | $ (1,664.35) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 1394.52 | $ (962.13) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 7988.88 | $ (5,511.80) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 2330.81 | $ (1,608.10) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 6500.96 | $ (4,485.24) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 1353.64 | $ (933.92) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 7514.91 | $ (5,184.79) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 1316.63 | $ (908.39) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 2074.23 | $ (1,431.08) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 2006.49 | $ (1,384.35) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 2214.81 | $ (1,528.07) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 8967.60 | $ (6,187.05) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 6911.77 | $ (4,768.67) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 3745.19 | $ (2,583.93) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 2007.58 | $ (1,385.10) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 8516.96 | $ (5,876.14) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 3679.39 | $ (2,538.54) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 4759.74 | $ (3,283.91) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 5686.99 | $ (3,923.65) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 2928.57 | $ (2,020.52) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 7185.30 | $ (4,957.38) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 1390.25 | $ (959.18) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 1390.48 | $ (959.34) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 6564.89 | $ (4,529.34) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 6934.66 | $ (4,784.45) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 5696.27 | $ (3,930.05) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 7455.49 | $ (5,143.79) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 3540.79 | $ (2,442.91) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 6927.35 | $ (4,779.41) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 8275.46 | $ (5,709.52) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 6508.40 | $ (4,490.36) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 2313.78 | $ (1,596.35) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 4772.99 | $ (3,293.05) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 3352.36 | $ (2,312.90) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 2189.26 | $ (1,510.44) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 3906.79 | $ (2,695.42) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 3854.44 | $ (2,659.31) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 5430.59 | $ (3,746.75) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 1390.88 | $ (959.62) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 6268.53 | $ (4,324.87) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 5174.63 | $ (3,570.16) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 2619.11 | $ (1,807.01) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 1319.28 | $ (910.22) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 1389.85 | $ (958.90) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 5381.33 | $ (3,712.77) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 1389.89 | $ (958.93) |
| Terraform Labs Pte. Ltd. | TFL Grant Multisig (tefgfe) | 01/18/24 | outflow | Claim Staking Rewards | LUNA | 2774.06 | $ (1,913.92) |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 2074.23 | $ 1,431.08 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 8275.46 | $ 5,709.52 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 2214.81 | $ 1,528.07 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 6268.53 | $ 4,324.87 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 2928.57 | $ 2,020.52 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 2412.33 | $ 1,664.35 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 5686.99 | $ 3,923.65 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 4759.74 | $ 3,283.91 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 3906.79 | $ 2,695.42 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 7455.49 | $ 5,143.79 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 6934.66 | $ 4,784.45 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 2006.49 | $ 1,384.35 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 3854.44 | $ 2,659.31 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 7988.88 | $ 5,511.80 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 6911.77 | $ 4,768.67 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 4772.99 | $ 3,293.05 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 2774.06 | $ 1,913.92 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 5381.33 | $ 3,712.77 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 1319.28 | $ 910.22 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 8516.96 | $ 5,876.14 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 1353.64 | $ 933.92 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 8967.60 | $ 6,187.05 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 2330.81 | $ 1,608.10 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 6500.96 | $ 4,485.24 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 3540.79 | $ 2,442.91 |

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24-10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|--------|-------------|------|------|-----------------|------|--------------|----------|
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 1394.52 | $ 962.13 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 2007.58 | $ 1,385.10 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 5174.63 | $ 3,570.16 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 1390.48 | $ 959.34 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 1390.25 | $ 959.18 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 1389.89 | $ 958.93 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 3745.19 | $ 2,583.93 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 5430.59 | $ 3,746.75 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 2189.26 | $ 1,510.44 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 3352.36 | $ 2,312.90 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 1389.85 | $ 958.90 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 5696.27 | $ 3,930.05 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 1390.53 | $ 959.37 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 6927.35 | $ 4,779.41 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 7514.91 | $ 5,184.79 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 1316.63 | $ 908.39 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 2313.78 | $ 1,596.35 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 3679.39 | $ 2,538.54 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 7185.30 | $ 4,957.38 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 6508.40 | $ 4,490.36 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 1390.88 | $ 959.62 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 6564.89 | $ 4,529.34 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 2619.11 | $ 1,807.01 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/18/24 | inflow | Blockchain Transaction | LUNA | 3934.80 | $ 2,714.75 |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/18/24 | outflow | Blockchain Transaction | LUNA | 0.47 | $ (0.32) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/18/24 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: telg7y | 01/18/24 | inflow | Blockchain Transaction | UANDR | 83166.17 | $ 36,669.63 |
| Terraform Labs Pte. Ltd. | Dentons | 01/18/24 | outflow | Dentons Prepayment | BTC | 231.55 | $ (9,833,403.16) |
| Terraform Labs Pte. Ltd. | ANDR-LUNA Liquidity Pool on URA | 01/19/24 | outflow | Blockchain Transaction | LUNA | 40.00 | $ (26.31) |
| Terraform Labs Pte. Ltd. | URA | 01/19/24 | inflow | Liquidity Deployment | LUNA | 54385.63 | $ (35,765.99) |
| Terraform Labs Pte. Ltd. | URA | 01/19/24 | inflow | Liquidity Deployment | UANDR | 83166.17 | $ (41,021.71) |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 01/19/24 | inflow | Blockchain Transaction | UNKNOWN | 67253.58 | $ 76,787.70 |
| Terraform Labs Pte. Ltd. | Wallet ID: te7utl | 01/19/24 | inflow | Blockchain Transaction | LUNA | 92027.18 | $ 60,520.45 |
| Terraform Labs Pte. Ltd. | Wallet ID: tefgfe | 01/19/24 | inflow | Blockchain Transaction | LUNA | 205030.83 | $ 134,835.81 |
| Terraform Labs Pte. Ltd. | Conflo | 01/19/24 | outflow | Operating Expenses and Other | USDC | 40000.00 | $ (40,000.00) |
| Terraform Labs Pte. Ltd. | Harbour Technologies | 01/19/24 | outflow | Operating Expenses and Other | USDC | 75000.00 | $ (75,000.00) |
| Terraform Labs Pte. Ltd. | January 2024 Moderator Fees | 01/19/24 | outflow | Operating Expenses and Other | USDC | 06/12/45 | $ ############## |
| Terraform Labs Pte. Ltd. | Astroport | 01/21/24 | outflow | Blockchain Transaction | ASTRO | 19745384.46 | $ (665,993.61) |
| Terraform Labs Pte. Ltd. | Liquidity Operating Wallet (Osmosis) | 01/21/24 | outflow | Blockchain Transaction | UOSMO | 9592.77 | $ (15,094.03) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.09 | $ (0.06) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.09 | $ (0.06) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.03 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.03 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.03 | $ (0.02) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 01/21/24 | outflow | Blockchain Transaction | MKR-WEI | 96.41 | $ (192,054.32) |
| Terraform Labs Pte. Ltd. | Wallet ID: DSY6xg | 01/21/24 | outflow | Blockchain Transaction | SOL | 489725.45 | $ (489,774.42) |
| Terraform Labs Pte. Ltd. | Wallet ID: BETtGC | 01/21/24 | outflow | Blockchain Transaction | SOL | 5301.66 | $ (482,298.37) |
| Terraform Labs Pte. Ltd. | Wallet ID: 2Du3u4 | 01/21/24 | outflow | Blockchain Transaction | SOL | 0.00 | $ (0.23) |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 01/21/24 | outflow | Blockchain Transaction | WETH-WEI | 5.66 | $ (13,950.74) |
| Terraform Labs Pte. Ltd. | Wallet ID: os4hu6 | 01/21/24 | outflow | Blockchain Transaction | WMATIC-WEI | 151535.02 | $ (118,673.58) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.10 | $ (0.07) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: th67c0 | 01/21/24 | outflow | Blockchain Transaction | THOR.RUNE | 233670.00 | $ (984,307.85) |
| Terraform Labs Pte. Ltd. | Wallet ID: thxtxt | 01/21/24 | outflow | Blockchain Transaction | THOR.RUNE | 0.02 | $ (0.08) |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 01/21/24 | outflow | Blockchain Transaction | UUSDC | 2000000.00 | $ (2,000,000.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 01/21/24 | outflow | Blockchain Transaction | UUSDC | 2000000.00 | $ (2,000,000.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 01/21/24 | outflow | Blockchain Transaction | UUSDC | 490000.00 | $ (490,049.00) |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 01/21/24 | outflow | Blockchain Transaction | UUSDC | 410000.00 | $ (410,041.00) |
| Terraform Labs Pte. Ltd. | URA | 01/21/24 | outflow | Liquidity Deployment | LUNA | 765356.89 | $ (495,108.91) |
| Terraform Labs Pte. Ltd. | URA | 01/21/24 | outflow | Liquidity Deployment | LUNA | 763591.94 | $ (493,967.17) |
| Terraform Labs Pte. Ltd. | URA | 01/21/24 | outflow | Liquidity Deployment | WBNB | 1557.54 | $ (496,610.18) |
| Terraform Labs Pte. Ltd. | URA | 01/21/24 | outflow | Liquidity Deployment | WSOL | 5428.29 | $ (493,818.26) |
| Terraform Labs Pte. Ltd. | Wallet ID: Syh9PN | 01/21/24 | inflow | Blockchain Transaction | SOL | 489725.45 | $ 489,774.42 |
| Terraform Labs Pte. Ltd. | Wallet ID: ax3gh9 | 01/21/24 | inflow | Blockchain Transaction | UUSDC | 15395.84 | $ 15,397.38 |
| Terraform Labs Pte. Ltd. | Wallet ID: axqme5 | 01/21/24 | inflow | Blockchain Transaction | USDC | 489999.19 | $ 490,048.19 |
| Terraform Labs Pte. Ltd. | Wallet ID: FLeaZ7 | 01/21/24 | inflow | Blockchain Transaction | SOL | 0.00 | $ - |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 01/21/24 | inflow | Blockchain Transaction | UNKNOWN | 34527.02 | $ 991,719.09 |
| Terraform Labs Pte. Ltd. | Wallet ID: te06dz | 01/21/24 | inflow | Blockchain Transaction | UNKNOWN | 64381.71 | $ 987,785.43 |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.02 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: teeqfa | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.01 | $ (0.01) |
| Terraform Labs Pte. Ltd. | Wallet ID: telIe5 | 01/21/24 | outflow | Blockchain Transaction | LUNA | 0.10 | $ (0.07) |
| Terraform Labs Pte. Ltd. | Wallet ID: ter8ze | 01/21/24 | inflow | Blockchain Transaction | XASTRO | 17624426.64 | $ 665,993.61 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 01/21/24 | inflow | Blockchain Transaction | UUSDC | 15395.84 | $ 15,397.38 |
| Terraform Labs Pte. Ltd. | Wallet ID: tevf4r | 01/21/24 | outflow | Blockchain Transaction | UUSDC | 1219469.87 | $ (1,219,591.82) |
| Terraform Labs Pte. Ltd. | Squid: Squid Multicall | 01/21/24 | inflow | Blockchain Transaction | MATIC | 151534.95 | $ 121,312.36 |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 01/21/24 | inflow | Blockchain Transaction | USDC | 121911.04 | $ 121,911.04 |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 01/21/24 | outflow | Blockchain Transaction | MATIC | 151534.23 | $ (121,311.79) |
| Terraform Labs Pte. Ltd. | Axelar Network: Gateway | 01/21/24 | inflow | Blockchain Transaction | MKR | 96.33 | $ 193,413.54 |
| Terraform Labs Pte. Ltd. | THORChain: THORChain Router v4.1.1 | 01/21/24 | inflow | Blockchain Transaction | USDC | 999402.94 | $ 999,402.94 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 01/21/24 | outflow | Blockchain Transaction | USDC | 192310.72 | $ 192,310.72 |
| Terraform Labs Pte. Ltd. | CoW Protocol: Settlement | 01/21/24 | outflow | Blockchain Transaction | MKR | 96.33 | $ (193,604.28) |

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

90 Day Digital Asset Transactions

| Debtor | Counterparty | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|--------|-------------|------|------|------------------|------|---------------|----------|
| Terraform Labs Pte. Ltd. | LiFi: LiFi Diamond | 01/21/24 | outflow | Blockchain Transaction | USDC | 121911.04 | $ (121,911.04) |
| Terraform Labs Pte. Ltd. | Null Address (0x000) | 01/21/24 | inflow | Blockchain Transaction | USDC | 121881.04 | $ 121,881.04 |
| Terraform Labs Pte. Ltd. | Squid: Squid Multicall | 01/21/24 | inflow | Blockchain Transaction | ETH | 5.64 | $ 13,946.41 |
| Terraform Labs Pte. Ltd. | 0x: Exchange Proxy | 01/21/24 | outflow | Blockchain Transaction | ETH | 5.64 | $ (13,933.28) |
| Terraform Labs Pte. Ltd. | Tokenized ETH2 Staker | 01/21/24 | inflow | Blockchain Transaction | USDC | 13909.46 | $ 13,909.46 |
| Terraform Labs Pte. Ltd. | Squid: Squid Multicall | 01/21/24 | inflow | Blockchain Transaction | USDC | 533340.38 | $ 533,340.38 |
| Terraform Labs Pte. Ltd. | Squid: Squid Multicall | 01/21/24 | inflow | Blockchain Transaction | USDC | 1219452.45 | $ 1,219,452.45 |
| Terraform Labs Pte. Ltd. | Squid: Squid Multicall | 01/21/24 | inflow | Blockchain Transaction | USDC | 1999977.85 | $ 1,999,977.85 |
| Terraform Labs Pte. Ltd. | REDACTED | 01/21/24 | outflow | Key Employee Retention Plan Award | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 01/21/24 | outflow | Key Employee Retention Plan Award | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 01/21/24 | outflow | Key Employee Retention Plan Award | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | 01/21/24 | outflow | Key Employee Retention Plan Award | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | Squid: Squid Multicall | 01/21/24 | inflow | Blockchain Transaction | USDC | 1999982.99 | $ 1,999,982.99 |
| Terraform Labs Pte. Ltd. | REDACTED | 01/21/24 | outflow | Key Employee Retention Plan Award | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | Squid: Squid Multicall | 01/21/24 | inflow | Blockchain Transaction | AXLUSDC | 409999.19 | $ 409,999.19 |
| Terraform Labs Pte. Ltd. | Squid: Squid Multicall | 01/21/24 | outflow | Blockchain Transaction | AXLUSDC | 489999.19 | $ 489,999.19 |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 01/21/24 | inflow | Blockchain Transaction | WBNB | 1276.40 | $ 408,882.16 |
| Terraform Labs Pte. Ltd. | ParaSwap: Augustus Swapper | 01/21/24 | outflow | Blockchain Transaction | AXLUSDC | 409999.19 | $ (409,999.19) |
| Terraform Labs Pte. Ltd. | Binance: WBNB Token | 01/21/24 | inflow | Blockchain Transaction | BNB | 1276.40 | $ 409,456.54 |
| Terraform Labs Pte. Ltd. | Wormhole: Token Bridge | 01/21/24 | outflow | Blockchain Transaction | BNB | 1276.40 | $ (409,737.35) |
| Terraform Labs Pte. Ltd. | OpenSea User | 01/21/24 | inflow | Blockchain Transaction | USDC | 150000.00 | $ 150,000.00 |
| Terraform Labs Pte. Ltd. | Squid: Squid Router Proxy | 01/21/24 | outflow | Blockchain Transaction | AXLUSDC | 489999.19 | $ (489,999.19) |
| Terraform Labs Pte. Ltd. | Squid: Squid Router Proxy | 01/21/24 | outflow | Blockchain Transaction | BNB | 0.00 | $ (0.32) |
| Terraform Labs Pte. Ltd. | Squid: Squid Multicall | 01/21/24 | inflow | Blockchain Transaction | USDC | 489982.06 | $ 489,982.06 |
| Terraform Labs Pte. Ltd. | Wallet ID: 0xE72d | 01/21/24 | outflow | Blockchain Transaction | USDC | 489982.06 | $ (489,982.06) |

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| AMANI, CHRIS<br>ADDRESS ON FILE | Head of Company Operations | $1,000,000.00 | 06/20/2023 | Sign-On Bonus |
| AMANI, CHRIS<br>ADDRESS ON FILE | Head of Company Operations | $28,136.10 | 01/21/2023 -<br>01/21/2024 | Benefits |
| AMANI, CHRIS<br>ADDRESS ON FILE | Head of Company Operations | $2,641,346.15 | 01/21/2023 -<br>01/21/2024 | Wages |
| DUBEL & ASSOCIATES, LLC -<br>JOHN S. DUBEL DIRECTOR<br>22 1ST ST<br>SOUTH ORANGE, NJ 07079 | Board Member | $96,774.19 | 01/19/2024 | Board Fees for January - March<br>2024 |
| DUBEL & ASSOCIATES, LLC -<br>JOHN S. DUBEL DIRECTOR<br>22 1ST ST<br>SOUTH ORANGE, NJ 07079 | Board Member | $10,000.00 | 01/19/2024 | Expense Retainer |
| DUBEL & ASSOCIATES, LLC -<br>JOHN S. DUBEL DIRECTOR<br>22 1ST ST<br>SOUTH ORANGE, NJ 07079 | Board Member | $210,000.00 | 01/19/2024 | Expense Reimbursement for D&O<br>Insurance Policy |
| HSIEH, PETER<br>ADDRESS ON FILE | Legal Consultant | $2,653.20 | 01/12/2024 | Benefits |
| HSIEH, PETER<br>ADDRESS ON FILE | Legal Consultant | $45,576.92 | 11/22/2023 -<br>01/21/2024 | Wages |
| MATHIALAGAN, ASHWIN<br>ADDRESS ON FILE | Sr. Legal Counsel and Board<br>Member | $1,244.35 | 03/27/2023 -<br>01/21/2024 | Benefits |
| MATHIALAGAN, ASHWIN<br>ADDRESS ON FILE | Sr. Legal Counsel and Board<br>Member | $344,347.83 | 03/27/2023 -<br>01/21/2024 | Wages |
| TERRAFORM LABS LIMITED<br>1 WALLICH STREET<br>#37-01<br>GUOCO TOWER<br>SINGAPORE, 078881<br>SINGAPORE | Intercompany Affiliate | $670,495.26 | 01/30/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED<br>1 WALLICH STREET<br>#37-01<br>GUOCO TOWER<br>SINGAPORE, 078881<br>SINGAPORE | Intercompany Affiliate | $47,646.92 | 01/31/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED<br>1 WALLICH STREET<br>#37-01<br>GUOCO TOWER<br>SINGAPORE, 078881<br>SINGAPORE | Intercompany Affiliate | $6,762,174.62 | 02/06/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED<br>1 WALLICH STREET<br>#37-01<br>GUOCO TOWER<br>SINGAPORE, 078881<br>SINGAPORE | Intercompany Affiliate | $28,709.49 | 02/28/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED<br>1 WALLICH STREET<br>#37-01<br>GUOCO TOWER<br>SINGAPORE, 078881<br>SINGAPORE | Intercompany Affiliate | $476,761.34 | 03/01/2023 | Intercompany Borrowing |

Debtor Name:  Terraform Labs Pte. Ltd.                                                                                    Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $46,086.03 | 03/21/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $1,938,235.97 | 03/31/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $484.05 | 04/05/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $1,482.82 | 04/12/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $110,000.00 | 04/26/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $200,000.00 | 04/27/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $5,641,146.43 | 04/30/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $28,948,751.34 | 05/08/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $61,022.70 | 05/10/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $1,003,370.09 | 05/25/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $2,226,560.35 | 05/31/2023 | Intercompany Borrowing |

Debtor Name:  Terraform Labs Pte. Ltd.                                                                    Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $693.13 | 06/03/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $477.58 | 06/06/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $4,237,640.86 | 06/30/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $243.64 | 07/17/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $6,076,191.10 | 07/31/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $16,600.00 | 08/28/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $15,587,695.55 | 08/31/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $598,560.54 | 09/27/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $26,736.62 | 09/30/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $623,091.23 | 10/10/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $492.07 | 10/16/2023 | Intercompany Borrowing |

Debtor Name:  Terraform Labs Pte. Ltd.                                                                                    Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $1,450,934.08 | 10/24/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $37,324,532.85 | 10/31/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $3,005,999.58 | 11/30/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $229,967.95 | 12/14/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $478.75 | 12/15/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $788.87 | 12/19/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $600,000.00 | 12/21/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $1,801,313.85 | 12/22/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $220,000.00 | 12/27/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $320,000.00 | 12/28/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $200,000.00 | 12/29/2023 | Intercompany Borrowing |

Debtor Name:  Terraform Labs Pte. Ltd.                                                                                              Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $47,944,369.94 | 12/31/2023 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $10,553,835.78 | 01/02/2024 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $10,354,511.11 | 01/04/2024 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $171,848.84 | 01/05/2024 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $10,164,507.83 | 01/10/2024 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $261,145.63 | 01/12/2024 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $9,376,360.89 | 01/15/2024 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $9,601,941.77 | 01/16/2024 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $401,392.32 | 01/17/2024 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $9,430,200.92 | 01/18/2024 | Intercompany Borrowing |
| TERRAFORM LABS LIMITED 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE, 078881 SINGAPORE | Intercompany Affiliate | $2,781,000.00 | 01/19/2024 | Intercompany Borrowing |

Debtor Name:  Terraform Labs Pte. Ltd.                                                                                      Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TERRAFORM LABS LIMITED<br>1 WALLICH STREET<br>#37-01<br>GUOCO TOWER<br>SINGAPORE, 078881<br>SINGAPORE | Intercompany Affiliate | $6,863,412.31 | 01/22/2024 | Intercompany Borrowing |

Debtor Name: Terraform Labs Pte. Ltd.                                                                                                                          Case Number: 24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2 Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

Legal Fees Paid for Insiders

| Debtor | Employee Name | Relation to Debtor | Name of Firm that Provided Legal Services | Date of the TFL payment(s) for Legal Services | Amount of the TFL payment(s) for Legal Services |
|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 01/24/2023 | $50,764.88 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 03/07/2023 | $159,094.93 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 03/31/2023 | $140,684.42 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 04/17/2023 | $224,315.58 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 05/11/2023 | $94,156.85 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 05/25/2023 | $15,843.15 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 05/26/2023 | $235,852.12 |
| Terraform Labs Pte. Ltd. | C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 06/16/2023 | $863,572.66 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 06/26/2023 | $134,228.80 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 06/26/2023 | $67,180.91 |
| Terraform Labs Pte. Ltd. | C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 07/05/2023 | $753,955.00 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 07/06/2023 | $134,115.25 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 07/06/2023 | $134,115.25 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 07/18/2023 | $258,055.09 |
| Terraform Labs Pte. Ltd. | C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 07/26/2023 | $600,000.00 |
| Terraform Labs Pte. Ltd. | C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 08/04/2023 | $800,000.00 |
| Terraform Labs Pte. Ltd. | C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 08/04/2023 | $627,411.34 |
| Terraform Labs Pte. Ltd. | C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 08/04/2023 | $355,000.00 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 08/04/2023 | $135,240.63 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 08/08/2023 | $125,092.12 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 08/09/2023 | $135,104.91 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 08/31/2023 | $293,621.20 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 09/12/2023 | $133,279.68 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 09/12/2023 | $132,547.63 |
| Terraform Labs Pte. Ltd. | Multiple, including Do Kwon and CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Kim & Chang | 09/19/2023 | $5,000,000.00 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Kaplan Hecker & Fink LLP | 09/25/2023 | $130,401.30 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Kaplan Hecker & Fink LLP | 09/25/2023 | $132,446.52 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 09/27/2023 | $73,231.59 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 10/13/2023 | $258,675.52 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 10/13/2023 | $129,530.32 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 10/24/2023 | $433,171.98 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 10/30/2023 | $243,486.43 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Kaplan Hecker & Fink LLP | 11/07/2023 | $18,339.48 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 11/09/2023 | $52,647.87 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Kaplan Hecker & Fink LLP | 11/29/2023 | $53,689.13 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 12/08/2023 | $128,020.31 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 12/08/2023 | $146,261.00 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 12/13/2023 | $119,922.53 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Kaplan Hecker & Fink LLP | 12/18/2023 | $25,913.00 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 12/18/2023 | $268,132.98 |

Debtor Name: Terraform Labs Pte. Ltd.

**Statement of Financial Affiars for Non-Individuals Filing for Bankruptcy**

Case Number: 24–10070 (BLS)

**Part 2 Question 4**: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

Legal Fees Paid for Insiders

| Debtor | Employee Name | Relation to Debtor | Name of Firm that Provided Legal Services | Date of the TFL payment(s) for Legal Services | Amount of the TFL payment(s) for Legal Services |
|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 12/18/2023 | $267,344.96 |
| Terraform Labs Pte. Ltd. | Multiple, including Do Kwon and CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Kim & Chang | 01/10/2024 | $5,000,000.00 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | C. Amani (Head of Company Operations) A. Mathialagan (Sr. Legal Counsel and Board Member) | Kobre & Kim LLP | 01/18/2024 | $277,413.63 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Kaplan Hecker & Fink LLP | 01/19/2024 | $247,354.85 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Kaplan Hecker & Fink LLP | 01/19/2024 | $5,000,000.00 |
| Terraform Labs Pte. Ltd. | Do Kwon, CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Law Office of [Goran] Rodic | 01/19/2024 | $271,162.39 |
| Terraform Labs Pte. Ltd. | Multiple, including Do Kwon and CJ Han | Do Kwon (Shareholder and Former CEO) CJ Han (Former CFO) | Kim & Chang | 01/19/2024 | $5,000,000.00 |

Debtor Name: Terraform Labs Pte. Ltd.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Case Number: 24–10070 (BLS)

**Part 2 Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

1 Year Insider Digital Asset Transfers

| Debtor | Counterparty | Relationship to Debtor | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 02/27/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 04/12/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 04/27/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 06/22/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 06/22/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 07/20/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 08/31/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 10/24/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 10/24/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 10/26/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 11/14/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 11/28/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 11/28/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 12/13/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 12/22/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 12/22/23 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 01/12/24 | outflow | Employee expense reimbursement | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 01/21/24 | outflow | Key Employee Retention Plan Award | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 01/21/24 | outflow | Key Employee Retention Plan Award | REDACTED | REDACTED | REDACTED |
| Terraform Labs Pte. Ltd. | REDACTED | REDACTED | 01/21/24 | outflow | Key Employee Retention Plan Award | REDACTED | REDACTED | REDACTED |

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2 Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider
Intracompany Digital Asset Transactions

| Debtor | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | 01/24/23 | outflow | Intracompany transfer | ETH | 0.1 | $ (163.76) |
| Terraform Labs Pte. Ltd. | 01/24/23 | inflow | Intracompany transfer | ETH | 0.1 | $ 163.76 |
| Terraform Labs Pte. Ltd. | 01/27/23 | outflow | Intracompany transfer | USDC | 35300 | $ 35,300.00 |
| Terraform Labs Pte. Ltd. | 01/27/23 | outflow | Intracompany transfer | USDC | 35300 | $ (35,300.00) |
| Terraform Labs Pte. Ltd. | 01/27/23 | inflow | Intracompany transfer | USDC | 22722.45 | $ 22,722.45 |
| Terraform Labs Pte. Ltd. | 01/27/23 | outflow | Intracompany transfer | USDC | 22722.45 | $ (22,722.45) |
| Terraform Labs Pte. Ltd. | 02/01/23 | inflow | Intracompany transfer | USDC | 25000 | $ 25,000.00 |
| Terraform Labs Pte. Ltd. | 02/01/23 | outflow | Intracompany transfer | USDC | 25000 | $ (25,000.00) |
| Terraform Labs Pte. Ltd. | 02/02/23 | outflow | Intracompany transfer | LUNA | 3 | $ (6.19) |
| Terraform Labs Pte. Ltd. | 02/16/23 | inflow | Intracompany transfer | USDC | 76351.17 | $ 76,351.17 |
| Terraform Labs Pte. Ltd. | 02/16/23 | outflow | Intracompany transfer | USDC | 76351.17 | $ (76,351.17) |
| Terraform Labs Pte. Ltd. | 02/16/23 | inflow | Intracompany transfer | USDC | 840.34 | $ 840.34 |
| Terraform Labs Pte. Ltd. | 02/16/23 | outflow | Intracompany transfer | USDC | 840.34 | $ (840.34) |
| Terraform Labs Pte. Ltd. | 02/26/23 | inflow | Intracompany transfer | USDC | 11605.02 | $ 11,605.02 |
| Terraform Labs Pte. Ltd. | 02/26/23 | inflow | Intracompany transfer | USDC | 18464.46 | $ 18,464.46 |
| Terraform Labs Pte. Ltd. | 02/26/23 | outflow | Intracompany transfer | USDC | 11605.02 | $ (11,605.02) |
| Terraform Labs Pte. Ltd. | 02/26/23 | outflow | Intracompany transfer | USDC | 18464.46 | $ (18,464.46) |
| Terraform Labs Pte. Ltd. | 02/28/23 | inflow | Intracompany transfer | USDC | 25000 | $ 25,000.00 |
| Terraform Labs Pte. Ltd. | 02/28/23 | outflow | Intracompany transfer | USDC | 25000 | $ (25,000.00) |
| Terraform Labs Pte. Ltd. | 03/02/23 | outflow | Intracompany transfer | LUNA | 43 | $ (74.75) |
| Terraform Labs Pte. Ltd. | 03/12/23 | outflow | Intracompany transfer | LDO | 1000000 | $ (2,140,000.00) |
| Terraform Labs Pte. Ltd. | 03/12/23 | inflow | Intracompany transfer | LDO | 1000000 | $ 2,140,000.00 |
| Terraform Labs Pte. Ltd. | 03/12/23 | outflow | Intracompany transfer | LDO | 1000000 | $ (2,130,000.00) |
| Terraform Labs Pte. Ltd. | 03/12/23 | inflow | Intracompany transfer | LDO | 1000000 | $ 2,130,000.00 |
| Terraform Labs Pte. Ltd. | 03/12/23 | outflow | Intracompany transfer | USDT | 100 | $ (100.00) |
| Terraform Labs Pte. Ltd. | 03/12/23 | inflow | Intracompany transfer | USDT | 100 | $ 100.00 |
| Terraform Labs Pte. Ltd. | 03/12/23 | outflow | Intracompany transfer | USDT | 4154917.991 | $ (4,154,917.99) |
| Terraform Labs Pte. Ltd. | 03/12/23 | inflow | Intracompany transfer | USDT | 4154917.991 | $ 4,154,917.99 |
| Terraform Labs Pte. Ltd. | 03/15/23 | inflow | Intracompany transfer | USDC | 94035.31 | $ 94,035.31 |
| Terraform Labs Pte. Ltd. | 03/15/23 | outflow | Intracompany transfer | USDC | 94035.31 | $ (94,035.31) |
| Terraform Labs Pte. Ltd. | 03/16/23 | inflow | Intracompany transfer | USDC | 107280.4 | $ 107,280.40 |
| Terraform Labs Pte. Ltd. | 03/16/23 | outflow | Intracompany transfer | USDC | 107280.4 | $ (107,280.40) |
| Terraform Labs Pte. Ltd. | 03/16/23 | inflow | Intracompany transfer | USDC | 8882.82 | $ 8,882.82 |
| Terraform Labs Pte. Ltd. | 03/16/23 | outflow | Intracompany transfer | USDC | 8882.82 | $ (8,882.82) |
| Terraform Labs Pte. Ltd. | 03/16/23 | inflow | Intracompany transfer | USDC | 11554.57 | $ 11,554.57 |
| Terraform Labs Pte. Ltd. | 03/16/23 | outflow | Intracompany transfer | USDC | 11554.57 | $ (11,554.57) |
| Terraform Labs Pte. Ltd. | 03/17/23 | inflow | Intracompany transfer | USDC | 40400 | $ 40,642.40 |
| Terraform Labs Pte. Ltd. | 03/17/23 | outflow | Intracompany transfer | USDC | 40400 | $ (40,642.40) |
| Terraform Labs Pte. Ltd. | 03/24/23 | inflow | Intracompany transfer | USDC | 119616.41 | $ 118,198.72 |
| Terraform Labs Pte. Ltd. | 03/24/23 | outflow | Intracompany transfer | USDC | 119616.41 | $ (118,198.72) |
| Terraform Labs Pte. Ltd. | 03/24/23 | inflow | Intracompany transfer | USDC | 6618.52 | $ 6,540.08 |
| Terraform Labs Pte. Ltd. | 03/24/23 | outflow | Intracompany transfer | USDC | 6618.52 | $ (6,540.08) |
| Terraform Labs Pte. Ltd. | 03/27/23 | inflow | Intracompany transfer | USDC | 77452.26 | $ 77,452.26 |
| Terraform Labs Pte. Ltd. | 03/27/23 | outflow | Intracompany transfer | USDC | 77452.26 | $ (77,452.26) |
| Terraform Labs Pte. Ltd. | 03/28/23 | inflow | Intracompany transfer | USDC | 12926.32 | $ 12,926.32 |
| Terraform Labs Pte. Ltd. | 03/28/23 | outflow | Intracompany transfer | USDC | 12926.32 | $ (12,926.32) |
| Terraform Labs Pte. Ltd. | 03/28/23 | inflow | Intracompany transfer | USDC | 31057.7 | $ 31,057.70 |
| Terraform Labs Pte. Ltd. | 03/28/23 | outflow | Intracompany transfer | USDC | 31057.7 | $ (31,057.70) |
| Terraform Labs Pte. Ltd. | 03/28/23 | inflow | Intracompany transfer | ETH | 0.412693407 | $ 714.28 |
| Terraform Labs Pte. Ltd. | 03/28/23 | outflow | Intracompany transfer | ETH | 0.412693407 | $ (714.28) |
| Terraform Labs Pte. Ltd. | 04/27/23 | inflow | Intracompany transfer | USDC | 45833 | $ 45,833.00 |
| Terraform Labs Pte. Ltd. | 04/27/23 | outflow | Intracompany transfer | USDC | 45833 | $ (45,833.00) |
| Terraform Labs Pte. Ltd. | 04/27/23 | inflow | Intracompany transfer | USDC | 103681.21 | $ 103,681.21 |
| Terraform Labs Pte. Ltd. | 04/27/23 | outflow | Intracompany transfer | USDC | 103681.21 | $ (103,681.21) |
| Terraform Labs Pte. Ltd. | 05/09/23 | inflow | Intracompany transfer | ETH | 0.1 | $ 184.45 |

Note about intracompany transfers: The company is still reviewing wallet and asset ownership between TFL and TLL. The intracompany wallet transfers are being listed on the Statement of Financial Affairs for disclosure and transparency purposes only, not to take a position on entity ownership of the digital asset wallets. Please refer to the Global Notes section on the Ownership of Digital Assets.

Debtor Name: Terraform Labs Pte. Ltd.                                                                 Case Number: 24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2 Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider
Intracompany Digital Asset Transactions

| Debtor | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|--------|------|------|------------------|------|---------------|----------|
| Terraform Labs Pte. Ltd. | 05/09/23 | outflow | Intracompany transfer | ETH | 0.1 | $ (184.45) |
| Terraform Labs Pte. Ltd. | 05/09/23 | inflow | Intracompany transfer | CVX | 100 | $ 483.00 |
| Terraform Labs Pte. Ltd. | 05/09/23 | outflow | Intracompany transfer | CVX | 100 | $ (483.00) |
| Terraform Labs Pte. Ltd. | 05/09/23 | outflow | Intracompany transfer | CVX | 1830725.896 | $ 8,805,791.56 |
| Terraform Labs Pte. Ltd. | 05/09/23 | outflow | Intracompany transfer | CVX | 1830725.896 | $ (8,805,791.56) |
| Terraform Labs Pte. Ltd. | 05/15/23 | outflow | Intracompany transfer | USDC | 100 | $ (100.00) |
| Terraform Labs Pte. Ltd. | 05/15/23 | inflow | Intracompany transfer | USDC | 100 | $ 100.00 |
| Terraform Labs Pte. Ltd. | 05/15/23 | outflow | Intracompany transfer | ETH | 0.04 | $ (72.85) |
| Terraform Labs Pte. Ltd. | 05/15/23 | inflow | Intracompany transfer | ETH | 0.04 | $ 72.85 |
| Terraform Labs Pte. Ltd. | 05/15/23 | inflow | Intracompany transfer | USDC | 50 | $ 50.00 |
| Terraform Labs Pte. Ltd. | 05/15/23 | outflow | Intracompany transfer | USDC | 50 | $ (50.00) |
| Terraform Labs Pte. Ltd. | 05/15/23 | outflow | Intracompany transfer | USDC | 1000000 | $ (1,000,000.00) |
| Terraform Labs Pte. Ltd. | 05/15/23 | inflow | Intracompany transfer | USDC | 1000000 | $ 1,000,000.00 |
| Terraform Labs Pte. Ltd. | 05/15/23 | inflow | Intracompany transfer | USDC | 50 | $ 50.00 |
| Terraform Labs Pte. Ltd. | 05/15/23 | outflow | Intracompany transfer | USDC | 50 | $ (50.00) |
| Terraform Labs Pte. Ltd. | 05/23/23 | inflow | Intracompany transfer | USDC | 82149.97 | $ 82,149.97 |
| Terraform Labs Pte. Ltd. | 05/23/23 | outflow | Intracompany transfer | USDC | 82149.97 | $ (82,149.97) |
| Terraform Labs Pte. Ltd. | 05/30/23 | inflow | Intracompany transfer | AVAX | 200000 | $ 2,900,000.00 |
| Terraform Labs Pte. Ltd. | 05/30/23 | outflow | Intracompany transfer | AVAX | 200000 | $ (2,900,000.00) |
| Terraform Labs Pte. Ltd. | 06/01/23 | inflow | Intracompany transfer | USDC | 64959.84 | $ 64,959.84 |
| Terraform Labs Pte. Ltd. | 06/01/23 | outflow | Intracompany transfer | USDC | 64959.84 | $ (64,959.84) |
| Terraform Labs Pte. Ltd. | 06/04/23 | inflow | Intracompany transfer | AVAX | 150000 | $ 2,196,000.00 |
| Terraform Labs Pte. Ltd. | 06/04/23 | outflow | Intracompany transfer | AVAX | 150000 | $ (2,196,000.00) |
| Terraform Labs Pte. Ltd. | 06/04/23 | inflow | Intracompany transfer | USDC | 465189.0537 | $ 465,189.05 |
| Terraform Labs Pte. Ltd. | 06/04/23 | outflow | Intracompany transfer | USDC | 465189.0537 | $ (465,189.05) |
| Terraform Labs Pte. Ltd. | 06/06/23 | outflow | Intracompany transfer | USDT | 5000 | $ (5,000.00) |
| Terraform Labs Pte. Ltd. | 06/06/23 | inflow | Intracompany transfer | USDT | 5000 | $ 5,000.00 |
| Terraform Labs Pte. Ltd. | 06/07/23 | outflow | Intracompany transfer | USDT | 100 | $ (100.00) |
| Terraform Labs Pte. Ltd. | 06/07/23 | inflow | Intracompany transfer | USDT | 100 | $ 100.00 |
| Terraform Labs Pte. Ltd. | 06/07/23 | outflow | Intracompany transfer | USDT | 5100000 | $ (5,100,000.00) |
| Terraform Labs Pte. Ltd. | 06/07/23 | inflow | Intracompany transfer | USDT | 5100000 | $ 5,100,000.00 |
| Terraform Labs Pte. Ltd. | 06/22/23 | outflow | Intracompany transfer | USDT | 1606.31624 | $ (1,606.32) |
| Terraform Labs Pte. Ltd. | 06/22/23 | inflow | Intracompany transfer | USDT | 1606.31624 | $ 1,606.32 |
| Terraform Labs Pte. Ltd. | 06/22/23 | outflow | Intracompany transfer | USDC | 1651531.486 | $ (1,651,531.49) |
| Terraform Labs Pte. Ltd. | 06/22/23 | inflow | Intracompany transfer | USDC | 1651531.486 | $ 1,651,531.49 |
| Terraform Labs Pte. Ltd. | 06/22/23 | outflow | Intracompany transfer | BTC | 0.01 | $ 301.37 |
| Terraform Labs Pte. Ltd. | 06/22/23 | inflow | Intracompany transfer | BTC | 0.010135 | $ (305.44) |
| Terraform Labs Pte. Ltd. | 06/22/23 | outflow | Intracompany transfer | BTC | 0.0011 | $ 33.26 |
| Terraform Labs Pte. Ltd. | 07/03/23 | outflow | Intracompany transfer | LUNA | 0.2 | $ (0.13) |
| Terraform Labs Pte. Ltd. | 07/03/23 | outflow | Intracompany transfer | LUNA | 0.1 | $ (0.07) |
| Terraform Labs Pte. Ltd. | 07/03/23 | outflow | Intracompany transfer | LUNA | 0.2 | $ (0.13) |
| Terraform Labs Pte. Ltd. | 07/03/23 | outflow | Intracompany transfer | LUNA | 0.2 | $ (0.13) |
| Terraform Labs Pte. Ltd. | 07/03/23 | outflow | Intracompany transfer | LUNA | 0.1 | $ (0.07) |
| Terraform Labs Pte. Ltd. | 07/03/23 | inflow | Intracompany transfer | BTC | 0.01 | $ 307.04 |
| Terraform Labs Pte. Ltd. | 07/03/23 | inflow | Intracompany transfer | BTC | 5292.2 | $ 162,491,708.80 |
| Terraform Labs Pte. Ltd. | 07/03/23 | outflow | Intracompany transfer | BTC | 0.010164 | $ (312.08) |
| Terraform Labs Pte. Ltd. | 07/03/23 | outflow | Intracompany transfer | BTC | 5292.200075 | $ (162,491,711.10) |
| Terraform Labs Pte. Ltd. | 07/03/23 | outflow | Intracompany transfer | USDC | 95980.65 | $ 95,980.65 |
| Terraform Labs Pte. Ltd. | 07/03/23 | outflow | Intracompany transfer | USDC | 95980.65 | $ (95,980.65) |
| Terraform Labs Pte. Ltd. | 07/03/23 | inflow | Intracompany transfer | AVAX | 300000 | $ 3,939,000.00 |
| Terraform Labs Pte. Ltd. | 07/03/23 | outflow | Intracompany transfer | AVAX | 300000 | $ (3,939,000.00) |
| Terraform Labs Pte. Ltd. | 07/04/23 | outflow | Intracompany transfer | ETH | 0.2 | $ (391.63) |
| Terraform Labs Pte. Ltd. | 07/04/23 | inflow | Intracompany transfer | ETH | 0.2 | $ 391.63 |
| Terraform Labs Pte. Ltd. | 07/04/23 | inflow | Intracompany transfer | USDC | 50000 | $ 50,000.00 |
| Terraform Labs Pte. Ltd. | 07/04/23 | outflow | Intracompany transfer | USDC | 50000 | $ (50,000.00) |

Note about intracompany transfers: The company is still reviewing wallet and asset ownership between TFL and TLL. The intracompany wallet transfers are being listed on the Statement of Financial Affairs
for disclosure and transparency purposes only, not to take a position on entity ownership of the digital asset wallets. Please refer to the Global Notes section on the Ownership of Digital Assets.

Debtor Name: Terraform Labs Pte. Ltd.                                                                 Case Number: 24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2 Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider
Intracompany Digital Asset Transactions

| Debtor | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|---|---|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | 07/11/23 | outflow | Intracompany transfer | USDC | 1000000 | $ (1,000,000.00) |
| Terraform Labs Pte. Ltd. | 07/11/23 | inflow | Intracompany transfer | USDC | 1000000 | $ 1,000,000.00 |
| Terraform Labs Pte. Ltd. | 07/16/23 | inflow | Intracompany transfer | AVAX | 200000 | $ 2,944,000.00 |
| Terraform Labs Pte. Ltd. | 07/16/23 | outflow | Intracompany transfer | AVAX | 200000 | $ (2,944,000.00) |
| Terraform Labs Pte. Ltd. | 07/17/23 | outflow | Intracompany transfer | USDC | 100 | $ (100.00) |
| Terraform Labs Pte. Ltd. | 07/17/23 | inflow | Intracompany transfer | USDC | 100 | $ 100.00 |
| Terraform Labs Pte. Ltd. | 07/17/23 | outflow | Intracompany transfer | USDC | 4000000 | $ (4,000,000.00) |
| Terraform Labs Pte. Ltd. | 07/17/23 | inflow | Intracompany transfer | USDC | 4000000 | $ 4,000,000.00 |
| Terraform Labs Pte. Ltd. | 07/22/23 | inflow | Intracompany transfer | AVAX | 150000 | $ 2,061,000.00 |
| Terraform Labs Pte. Ltd. | 07/22/23 | outflow | Intracompany transfer | AVAX | 150000 | $ (2,061,000.00) |
| Terraform Labs Pte. Ltd. | 07/24/23 | inflow | Intracompany transfer | USDC | 69894.76 | $ 69,894.76 |
| Terraform Labs Pte. Ltd. | 07/24/23 | outflow | Intracompany transfer | USDC | 69894.76 | $ (69,894.76) |
| Terraform Labs Pte. Ltd. | 07/27/23 | inflow | Intracompany transfer | AVAX | 48430 | $ 639,276.00 |
| Terraform Labs Pte. Ltd. | 07/27/23 | outflow | Intracompany transfer | AVAX | 48430 | $ (639,276.00) |
| Terraform Labs Pte. Ltd. | 07/27/23 | inflow | Intracompany transfer | USDC | 52470 | $ 52,470.00 |
| Terraform Labs Pte. Ltd. | 07/27/23 | outflow | Intracompany transfer | USDC | 52470 | $ (52,470.00) |
| Terraform Labs Pte. Ltd. | 07/27/23 | outflow | Intracompany transfer | ETH | 0.2 | $ (373.19) |
| Terraform Labs Pte. Ltd. | 07/27/23 | inflow | Intracompany transfer | ETH | 0.2 | $ 373.19 |
| Terraform Labs Pte. Ltd. | 07/27/23 | outflow | Intracompany transfer | USDC | 10 | $ (10.00) |
| Terraform Labs Pte. Ltd. | 07/27/23 | inflow | Intracompany transfer | USDC | 10 | $ 10.00 |
| Terraform Labs Pte. Ltd. | 07/27/23 | outflow | Intracompany transfer | USDC | 3000072.883 | $ (3,000,072.88) |
| Terraform Labs Pte. Ltd. | 07/27/23 | inflow | Intracompany transfer | USDC | 3000072.883 | $ 3,000,072.88 |
| Terraform Labs Pte. Ltd. | 07/27/23 | outflow | Intracompany transfer | USDT | 2088860.351 | $ (2,088,860.35) |
| Terraform Labs Pte. Ltd. | 07/27/23 | inflow | Intracompany transfer | USDT | 2088860.351 | $ 2,088,860.35 |
| Terraform Labs Pte. Ltd. | 07/28/23 | outflow | Intracompany transfer | LUNA | 1.000002 | $ (0.61) |
| Terraform Labs Pte. Ltd. | 07/28/23 | outflow | Intracompany transfer | LUNA | 0.5 | $ (0.30) |
| Terraform Labs Pte. Ltd. | 07/31/23 | outflow | Intracompany transfer | CVX | 10 | $ (34.10) |
| Terraform Labs Pte. Ltd. | 07/31/23 | inflow | Intracompany transfer | CVX | 10 | $ 34.10 |
| Terraform Labs Pte. Ltd. | 07/31/23 | outflow | Intracompany transfer | CVX | 1200000 | $ (4,128,000.00) |
| Terraform Labs Pte. Ltd. | 07/31/23 | inflow | Intracompany transfer | CVX | 1200000 | $ 4,128,000.00 |
| Terraform Labs Pte. Ltd. | 09/27/23 | inflow | Intracompany transfer | USDC | 58333.32 | $ 58,333.32 |
| Terraform Labs Pte. Ltd. | 09/27/23 | outflow | Intracompany transfer | USDC | 58333.32 | $ (58,333.32) |
| Terraform Labs Pte. Ltd. | 10/13/23 | outflow | Intracompany transfer | USDC | 100 | $ (100.00) |
| Terraform Labs Pte. Ltd. | 10/13/23 | inflow | Intracompany transfer | USDC | 100 | $ 100.00 |
| Terraform Labs Pte. Ltd. | 10/13/23 | outflow | Intracompany transfer | USDC | 2425769.993 | $ (2,425,769.99) |
| Terraform Labs Pte. Ltd. | 10/13/23 | inflow | Intracompany transfer | USDC | 2425769.993 | $ 2,425,769.99 |
| Terraform Labs Pte. Ltd. | 10/26/23 | inflow | Intracompany transfer | USDC | 29166.66 | $ 29,166.66 |
| Terraform Labs Pte. Ltd. | 10/26/23 | outflow | Intracompany transfer | USDC | 29166.66 | $ (29,166.66) |
| Terraform Labs Pte. Ltd. | 10/27/23 | inflow | Intracompany transfer | LUNA | 25000000 | $ 11,049,028.98 |
| Terraform Labs Pte. Ltd. | 10/27/23 | outflow | Intracompany transfer | LUNA | 25000000 | $ (11,049,028.98) |
| Terraform Labs Pte. Ltd. | 11/10/23 | outflow | Intracompany transfer | BTC | 0.05012 | $ (1,875.29) |
| Terraform Labs Pte. Ltd. | 11/10/23 | inflow | Intracompany transfer | BTC | 0.05 | $ 1,870.80 |
| Terraform Labs Pte. Ltd. | 11/10/23 | outflow | Intracompany transfer | BTC | 0.025 | $ 935.40 |
| Terraform Labs Pte. Ltd. | 11/10/23 | outflow | Intracompany transfer | BTC | 0.025065 | $ (937.83) |
| Terraform Labs Pte. Ltd. | 11/10/23 | outflow | Intracompany transfer | BTC | 137.000156 | $ (5,113,393.82) |
| Terraform Labs Pte. Ltd. | 11/10/23 | inflow | Intracompany transfer | BTC | 137 | $ 5,113,388.00 |
| Terraform Labs Pte. Ltd. | 11/10/23 | outflow | Intracompany transfer | BTC | 134.000084 | $ (4,997,667.13) |
| Terraform Labs Pte. Ltd. | 11/10/23 | inflow | Intracompany transfer | BTC | 134 | $ 4,997,664.00 |
| Terraform Labs Pte. Ltd. | 11/11/23 | outflow | Intracompany transfer | BTC | 135.000078 | $ (5,003,912.89) |
| Terraform Labs Pte. Ltd. | 11/11/23 | inflow | Intracompany transfer | BTC | 135 | $ 5,003,910.00 |
| Terraform Labs Pte. Ltd. | 11/11/23 | outflow | Intracompany transfer | BTC | 0.05051 | $ (1,875.18) |
| Terraform Labs Pte. Ltd. | 11/11/23 | inflow | Intracompany transfer | BTC | 0.05 | $ 1,856.25 |
| Terraform Labs Pte. Ltd. | 11/11/23 | outflow | Intracompany transfer | BTC | 270.200449 | $ (10,044,701.69) |
| Terraform Labs Pte. Ltd. | 11/11/23 | inflow | Intracompany transfer | BTC | 270.2 | $ 10,044,685.00 |
| Terraform Labs Pte. Ltd. | 11/13/23 | outflow | Intracompany transfer | WSOL | 3058.2 | $ (159,615.41) |

Note about intracompany transfers: The company is still reviewing wallet and asset ownership between TFL and TLL. The intracompany wallet transfers are being listed on the Statement of Financial Affairs for disclosure and transparency purposes only, not to take a position on entity ownership of the digital asset wallets. Please refer to the Global Notes section on the Ownership of Digital Assets.

Debtor Name: Terraform Labs Pte. Ltd.

Case Number: 24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2 Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider
Intracompany Digital Asset Transactions

| Debtor | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|--------|------|------|------------------|------|--------------|----------|
| Terraform Labs Pte. Ltd. | 11/13/23 | outflow | Intracompany transfer | TON | 30273.24 | $ (71,216.42) |
| Terraform Labs Pte. Ltd. | 11/13/23 | outflow | Intracompany transfer | DOGE | 961544.98 | $ (71,958.66) |
| Terraform Labs Pte. Ltd. | 11/13/23 | outflow | Intracompany transfer | BNB | 704.7 | $ (170,405.41) |
| Terraform Labs Pte. Ltd. | 11/13/23 | outflow | Intracompany transfer | ASTRO | 2000 | $ (5.54) |
| Terraform Labs Pte. Ltd. | 11/13/23 | outflow | Intracompany transfer | ASTRO | 22476466 | $ (62,253.97) |
| Terraform Labs Pte. Ltd. | 11/13/23 | inflow | Intracompany transfer | WSOL | 3058.2 | $ 159,615.41 |
| Terraform Labs Pte. Ltd. | 11/13/23 | inflow | Intracompany transfer | WTON | 30273.2434 | $ 71,216.42 |
| Terraform Labs Pte. Ltd. | 11/13/23 | inflow | Intracompany transfer | WDOGE | 961544.9764 | $ 71,958.66 |
| Terraform Labs Pte. Ltd. | 11/13/23 | inflow | Intracompany transfer | WBNB | 704.7 | $ 170,405.41 |
| Terraform Labs Pte. Ltd. | 11/13/23 | inflow | Intracompany transfer | ASTRO | 2000 | $ 5.54 |
| Terraform Labs Pte. Ltd. | 11/13/23 | inflow | Intracompany transfer | ASTRO | 22476466 | $ 62,253.97 |
| Terraform Labs Pte. Ltd. | 11/14/23 | outflow | Intracompany transfer | OSMO | 164240 | $ (112,524.03) |
| Terraform Labs Pte. Ltd. | 11/15/23 | inflow | Intracompany transfer | UOSMO | 164240 | $ 112,524.03 |
| Terraform Labs Pte. Ltd. | 11/15/23 | inflow | Intracompany transfer | UUSDC | 200000 | $ 200,040.00 |
| Terraform Labs Pte. Ltd. | 11/15/23 | inflow | Intracompany transfer | UUSDC | 99999.79325 | $ 100,019.79 |
| Terraform Labs Pte. Ltd. | 11/15/23 | inflow | Intracompany transfer | UOSMO | 164240 | $ 112,524.03 |
| Terraform Labs Pte. Ltd. | 11/15/23 | outflow | Intracompany transfer | UUSDC | 200000 | $ (200,040.00) |
| Terraform Labs Pte. Ltd. | 11/15/23 | outflow | Intracompany transfer | UOSMO | 164240 | $ (112,524.03) |
| Terraform Labs Pte. Ltd. | 11/15/23 | outflow | Intracompany transfer | UUSDC | 99999.79325 | $ (100,019.79) |
| Terraform Labs Pte. Ltd. | 11/30/23 | inflow | Intracompany transfer | ADYDX | 1.1 | $ 3.59 |
| Terraform Labs Pte. Ltd. | 11/30/23 | inflow | Intracompany transfer | ADYDX | 1 | $ 3.26 |
| Terraform Labs Pte. Ltd. | 11/30/23 | inflow | Intracompany transfer | DYDX | 1.1 | $ (3.59) |
| Terraform Labs Pte. Ltd. | 11/30/23 | inflow | Intracompany transfer | DYDX | 1 | $ (3.26) |
| Terraform Labs Pte. Ltd. | 12/02/23 | inflow | Intracompany transfer | ADYDX | 1 | $ 3.42 |
| Terraform Labs Pte. Ltd. | 12/02/23 | outflow | Intracompany transfer | DYDX | 1 | $ (3.42) |
| Terraform Labs Pte. Ltd. | 12/03/23 | inflow | Intracompany transfer | ADYDX | 77316.52714 | $ 258,526.01 |
| Terraform Labs Pte. Ltd. | 12/03/23 | outflow | Intracompany transfer | DYDX | 77316.52714 | $ (258,526.01) |
| Terraform Labs Pte. Ltd. | 12/04/23 | inflow | Intracompany transfer | ADYDX | 77319.62714 | $ 243,811.16 |
| Terraform Labs Pte. Ltd. | 12/04/23 | outflow | Intracompany transfer | ADYDX | 77319.62714 | $ (243,811.16) |
| Terraform Labs Pte. Ltd. | 12/08/23 | outflow | Intracompany transfer | BTC | 293.720948 | $ (12,768,049.61) |
| Terraform Labs Pte. Ltd. | 12/08/23 | inflow | Intracompany transfer | BTC | 293.72 | $ 12,768,008.40 |
| Terraform Labs Pte. Ltd. | 12/08/23 | inflow | Intracompany transfer | BTC | 293.72 | $ 12,768,008.40 |
| Terraform Labs Pte. Ltd. | 12/08/23 | outflow | Intracompany transfer | BTC | 293.720881 | $ (12,768,046.70) |
| Terraform Labs Pte. Ltd. | 12/08/23 | outflow | Intracompany transfer | USDC | 4000000 | $ (4,000,000.00) |
| Terraform Labs Pte. Ltd. | 12/08/23 | inflow | Intracompany transfer | USDC | 4000000 | $ 4,000,000.00 |
| Terraform Labs Pte. Ltd. | 12/08/23 | outflow | Intracompany transfer | USDC | 2000000 | $ (2,000,000.00) |
| Terraform Labs Pte. Ltd. | 12/08/23 | inflow | Intracompany transfer | USDC | 2000000 | $ 2,000,000.00 |
| Terraform Labs Pte. Ltd. | 12/08/23 | outflow | Intracompany transfer | USDC | 162766.1593 | $ (162,766.16) |
| Terraform Labs Pte. Ltd. | 12/08/23 | inflow | Intracompany transfer | USDC | 162766.1593 | $ 162,766.16 |
| Terraform Labs Pte. Ltd. | 12/09/23 | outflow | Intracompany transfer | USDC | 310 | $ (310.00) |
| Terraform Labs Pte. Ltd. | 12/09/23 | inflow | Intracompany transfer | USDC | 310 | $ 310.00 |
| Terraform Labs Pte. Ltd. | 12/09/23 | outflow | Intracompany transfer | USDC | 6464000.888 | $ (6,464,000.89) |
| Terraform Labs Pte. Ltd. | 12/09/23 | inflow | Intracompany transfer | USDC | 6464000.888 | $ 6,464,000.89 |
| Terraform Labs Pte. Ltd. | 12/13/23 | inflow | Intracompany transfer | USDC | 141000 | $ 141,000.00 |
| Terraform Labs Pte. Ltd. | 12/13/23 | outflow | Intracompany transfer | USDC | 141000 | $ (141,000.00) |
| Terraform Labs Pte. Ltd. | 12/18/23 | outflow | Intracompany transfer | LUNA | 10 | $ (9.03) |
| Terraform Labs Pte. Ltd. | 12/19/23 | inflow | Intracompany transfer | LUNA | 10 | $ 9.56 |
| Terraform Labs Pte. Ltd. | 01/04/24 | outflow | Intracompany transfer | UUSDC | 5000 | $ (5,000.00) |
| Terraform Labs Pte. Ltd. | 01/04/24 | inflow | Intracompany transfer | UUSDC | 5000 | $ 5,000.00 |
| Terraform Labs Pte. Ltd. | 01/07/24 | outflow | Intracompany transfer | THOR.RUNE | 1 | $ (4.58) |
| Terraform Labs Pte. Ltd. | 01/07/24 | outflow | Intracompany transfer | THOR.RUNE | 233672.6 | $ (1,070,875.96) |
| Terraform Labs Pte. Ltd. | 01/07/24 | outflow | Intracompany transfer | THOR.RUNE | 1 | $ 4.58 |
| Terraform Labs Pte. Ltd. | 01/07/24 | outflow | Intracompany transfer | THOR.RUNE | 233672.6 | $ 1,070,875.96 |
| Terraform Labs Pte. Ltd. | 01/12/24 | inflow | Intracompany transfer | USDC | 247499.98 | $ 247,499.98 |
| Terraform Labs Pte. Ltd. | 01/12/24 | outflow | Intracompany transfer | USDC | 247499.98 | $ (247,499.98) |

Note about intracompany transfers: The company is still reviewing wallet and asset ownership between TFL and TLL. The intracompany wallet transfers are being listed on the Statement of Financial Affairs for disclosure and transparency purposes only, not to take a position on entity ownership of the digital asset wallets. Please refer to the Global Notes section on the Ownership of Digital Assets.

Debtor Name: Terraform Labs Pte. Ltd.                                                                                    Case Number: 24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2 Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider
Intracompany Digital Asset Transactions

| Debtor | Date | Type | Transaction Type | Coin | Coin Quantity | Coin USD |
|--------|------|------|------------------|------|--------------:|---------:|
| Terraform Labs Pte. Ltd. | 01/16/24 | inflow | Intracompany transfer | USDC | 15000 | $ 15,000.00 |
| Terraform Labs Pte. Ltd. | 01/16/24 | outflow | Intracompany transfer | USDC | 15000 | $ (15,000.00) |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | WMATIC-WEI | 151535.018 | $ (118,673.58) |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | UOSMO | 9592.773521 | $ (15,094.03) |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | MKR-WEI | 96.41360641 | $ (192,054.32) |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | WETH-WEI | 5.655172762 | $ (13,950.74) |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | ARB-WEI | 109255.2434 | $ (198,429.26) |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | UUSDC | 900000 | $ (900,090.00) |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | UUSDC | 500000 | $ (500,050.00) |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | UUSDC | 3500000 | $ (3,500,350.00) |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | ARB-WEI | 109255.2434 | $ 198,429.26 |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | MKR-WEI | 96.41360641 | $ 192,054.32 |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | UOSMO | 9592.773521 | $ 15,094.03 |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | UUSDC | 500000 | $ 500,050.00 |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | UUSDC | 3500000 | $ 3,500,350.00 |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | UUSDC | 900000 | $ 900,090.00 |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | WETH-WEI | 5.655172762 | $ 13,950.74 |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | WMATIC-WEI | 151535.018 | $ 118,673.58 |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | OSMO | 9592.773521 | $ 15,094.03 |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | BNB | 1276.4 | $ (406,972.15) |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | WSOL | 5301.67 | $ (482,299.04) |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | UOSMO | 9592.773521 | $ (15,094.03) |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | WBNB | 1276.400576 | $ 406,972.15 |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | WSOL | 5301.667342 | $ 482,299.04 |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | USDC | 999402.93 | $ (999,402.93) |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | USDC | 999402.93 | $ 999,402.93 |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | USDC | 328101.2288 | $ (328,101.23) |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | USDC | 328101.2288 | $ 328,101.23 |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | USDC | 1999977.846 | $ (1,999,977.85) |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | USDC | 1999977.846 | $ 1,999,977.85 |
| Terraform Labs Pte. Ltd. | 01/21/24 | outflow | Intracompany transfer | USDC | 1999982.987 | $ (1,999,982.99) |
| Terraform Labs Pte. Ltd. | 01/21/24 | inflow | Intracompany transfer | USDC | 1999982.987 | $ 1,999,982.99 |

Note about intracompany transfers: The company is still reviewing wallet and asset ownership between TFL and TLL. The intracompany wallet transfers are being listed on the Statement of Financial Affairs for disclosure and transparency purposes only, not to take a position on entity ownership of the digital asset wallets. Please refer to the Global Notes section on the Ownership of Digital Assets.

Debtor Name:  Terraform Labs Pte. Ltd.                                                      Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| Binance Letter of Request | FSD CAUSE No. 302 of 2023 (DDJ) | Discovery dispute pursuant to a Letter of Request | GRAND COURT OF THE CAYMAN ISLANDS FINANCIAL SERVICES DIVISION 61 EDWARD STREET GEORGE TOWN, KY101106 CAYMAN ISLANDS | Pending |
| Christopher Farmer & Russell Crumpler V Terraform Labs Pte. Ltd. | HC/OA 998/2023 | Application under s244 of the Insolvency, Restructuring and Dissolution Act 2018 | HIGH COURT OF SINGAPORE 1 SUPREME CT LN SINGAPORE, 178879 SINGAPORE | Concluded |
| Commodity Futures Trading Commission Investigation | In re Terraform Labs et al. | Investigation related to any violation of CEA §§ 4d(a), 5h(a)(1), 6(c), or 9(a) or regulations thereunder. | COMMODITY FUTURES TRADING COMMISSION INVESTIGATION THREE LAFAYETTE CENTRE 1155 21ST STREET NW WASHINGTON, DC 20581 | Pending |
| iFinex Letter of Request | BVIHCOM2023/0189 | Discovery dispute pursuant to a Letter of Request | THE EASTERN CARIBBEAN SUPREME COURT IN THE HIGH COURT OF JUSTICE VIRGIN ISLANDS SAKAL PLACE P.O. BOX 418 ROAD TOWN, TORTOLA | Concluded |
| Julian Moreno Beltran & Douglas Gan Yi Dong V Terraform Labs Pte. Ltd., Kwon Do Hyeong, Nikolaos Alexandros Platias & Luna Foundation Guard Ltd. | HC/OC 247/2022 (converted to SIC/OA 3/2024 post filing) | Litigation | HIGH COURT OF SINGAPORE 1 SUPREME CT LN SINGAPORE, 178879 SINGAPORE | Pending |
| Monetary Authority of Singapore Investigation | ENF/FOR/2022/0043 | Production of information and materials under Section 163 of the Securities and Futures Act of 2001 and Section 73 of the Payment and Services Act of 2019. | MONETARY AUTHORITY OF SINGAPORE 10 SHENTON WAY MAS BUILDING SINGAPORE, 79117 SINGAPORE | Pending |
| Okcoin Technology Company Ltd. Letter of Request | Terraform Labs, Pte Ltd v Okcoin Technology Company Ltd (HCMP 1747/2023) | Discovery dispute pursuant to a Letter of Request | HIGH COURT (MASTER SP YIP) 38 QUEENSWAY ADMIRALTY HONG KONG, HONG KONG | Concluded |
| Patterson v. Terraform Labs Pte. Ltd. et al. | 3:22-cv-03600 (N.D. Cal.) | Litigation | NORTHERN DISTRICT CALIFORNIA PHILLIP BURTON FEDERAL BUILDING 450 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 | Concluded |
| Primary Digital Letter of Request | BVIHCOM2023/0277 | Discovery dispute pursuant to a Letter of Request | THE EASTERN CARIBBEAN SUPREME COURT IN THE HIGH COURT OF JUSTICE VIRGIN ISLANDS SAKAL PLACE P.O. BOX 418 ROAD TOWN, TORTOLA | Concluded |
| SEC v. Terraform Labs Pte. Ltd., et al. | Case No. 23 Civ. 1346 (JSR) (S.D.N.Y.) (the "SEC Enforcement Action") | Litigation | SOUTHERN DISTRICT OF NEW YORK ATTN: DANIEL PATRICK MOUNIHAN U.S. COURT HOUSE 500 PEARL STREET NEW YORK, NY 10007 | Pending |
| Terraform Labs Pte. Ltd. & Kwon Do Hyeong V PhoenixFin Pte Ltd | HC/OA 993/2023 | Application pursuant to Convention of 18 March 1970 on the Taking of Evidence Abroad in Civil or Commercial Matters | HIGH COURT OF SINGAPORE 1 SUPREME CT LN SINGAPORE, 178879 SINGAPORE | Pending |

Debtor Name:  Terraform Labs. Pte. Ltd.                                              Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| Terraform Labs Pte. Ltd. v. Citadel Securities, LLC | 1:23-mc-23855-KMM (S.D. Fla.) | Discovery dispute related to a subpoena for production of documents pursuant to Fed. R. Civ. P. 45. | SOUTHERN DISTRICT OF FLORIDA WILKIE D. FERGUSON, JR. UNITED STATES COURTHOUSE 400 NORTH MIAMI AVENUE, 6TH FLOOR MIAMI, FL 33128-7715 | Pending |
| U.S. DOJ Grand Jury Investigation (S.D.N.Y.) | N/A | Investigation regarding potential criminal activity arising out of the operation of TFL and the collapse of UST in May 2022 | SOUTHERN DISTRICT OF NEW YORK ATTN: DANIEL PATRICK MOUNIHAN U.S. COURT HOUSE 500 PEARL STREET NEW YORK, NY 10007 | Pending |
| Wintermute Trading Ltd. Letter of Request | Wintermute Trading Limited vs Terraform Labs Pte Limited – High Court – [2024] EWHC 141 (KB) | Discovery dispute pursuant to a Letter of Request | ENGLAND AND WALES HIGH COURT (KING'S BENCH DIVISION) ROYAL COURTS OF JUSTICE STRAND LONDON, WC2A 2LL UNITED KINGDOM | Pending |

The status of the matters listed above is intended to represent the status as of the petition date.

Debtor Name:  Terraform Labs Pte. Ltd.                                                    Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Terra Vesting Wallet - 1,750,930 LUNA Tokens | $0 | Various | ~$1,750,000 |

Starting in February 2023, one of the Terraform Labs operational wallets was compromised and funds were being transferred out of that wallet, and flowing to exchanges through the use of a bot that was obfuscating the flow of funds.

Debtor Name:  Terraform Labs Pte. Ltd.                                                    Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ALVAREZ AND MARSAL<br>600 MADISON AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10022 | alvarezandmarsal.com | Dentons US LLP | N/A | 01/19/2024 | $1,500,000.00 |
| RICHARDS, LAYTON & FINGER, P.A.<br>920 N. KING STREET<br>WILMINGTON, DE 19801 | rlf.com | Dentons US LLP | N/A | 01/19/2024 | $150,000.00 |
| WEIL, GOTSHAL & MANGES LLP<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153 | weil.com | Dentons US LLP | N/A | 12/29/2023 | $500,000.00 |
| WEIL, GOTSHAL & MANGES LLP<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153 | weil.com | Dentons US LLP | N/A | 01/10/2024 | $323,835.87 |
| WEIL, GOTSHAL & MANGES LLP<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153 | weil.com | Dentons US LLP | N/A | 01/19/2024 | $2,000,000.00 |
| WEIL, GOTSHAL & MANGES LLP<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153 | weil.com | Dentons US LLP | N/A | 01/19/2024 | $1,000,000.00 |
| WONGPARTNERSHIP LLP<br>12 MARINA BLVD<br>TOWER 3 MARINA BAY<br>FINANCIAL CENTRE<br>SINGAPORE, 018982<br>SINGAPORE | https://www.wongpartnership.com | Dentons US LLP | N/A | 12/18/2023 | $177,008.74 |
| WONGPARTNERSHIP LLP<br>12 MARINA BLVD<br>TOWER 3 MARINA BAY<br>FINANCIAL CENTRE<br>SINGAPORE, 018982<br>SINGAPORE | https://www.wongpartnership.com | Dentons US LLP | N/A | 01/19/2024 | $94,950.00 |

Debtor Name:  Terraform Labs Pte. Ltd.                                                                    Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13:** Transfers not already listed on this statement

| Creditor Name and Address | Description of Property | Relationship to Debtor | Date | Amount |
|---|---|---|---|---|
| ESCROW ACCOUNT<br>C/O HIGH COURT OF SINGAPORE<br>1 SUPREME CT LN<br>SINGAPORE, 178879<br>SINGAPORE | Deposit for payment into court regarding discharge of Case # HC/OC 247/2022 (converted to SIC/OA 3/2024 post filing) | N/A | 09/23/2022 | $56,948,675.49 |

Debtor Name: Terraform Labs Pte. Ltd.                                                                                    Case Number: 24–10070 (BLS)

**Statement of Financial Affiars for Non-Individuals Filing for Bankruptcy**

**Part 6 Question 13**: Transfers not already listed on this statement

Legal Fees Paid for Employees

| Debtor | Employee Name | Name of Firm that Provided Legal Services | Date of the TFL payment(s) for Legal Services | Amount of the TFL payment(s) for Legal Services |
|---|---|---|---|---|
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | Kobre & Kim LLP | 08/05/2022 | $28,607.25 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | Kobre & Kim LLP | 09/02/2022 | $174,381.15 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | Kobre & Kim LLP | 09/27/2022 | $6,082.13 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | Kobre & Kim LLP | 10/20/2022 | $202,215.80 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | Kobre & Kim LLP | 10/27/2022 | $289,025.13 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | Kobre & Kim LLP | 12/02/2022 | $449,688.54 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | Kobre & Kim LLP | 12/07/2022 | $270,297.51 |
| Terraform Labs Pte. Ltd. | Do Kwon and CJ Han | Advokat Prekajski M. Andrej. Beograd | 12/16/2022 | $10,500.00 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | Kobre & Kim LLP | 12/28/2022 | $336,878.38 |
| Terraform Labs Pte. Ltd. | Multiple, including C. Amani and A. Mathialagan | Kobre & Kim LLP | 01/06/2023 | $186,686.28 |
| Terraform Labs Pte. Ltd. | Non-Insider Employee | Douglas Whitney Law Offices LLC | 04/26/2023 | $81,396.97 |
| Terraform Labs Pte. Ltd. | Non-Insider Employees | Reed Smith LLP | 06/28/2023 | $115,722.90 |
| Terraform Labs Pte. Ltd. | Non-Insider Employees | Reed Smith LLP | 06/28/2023 | $43,410.45 |
| Terraform Labs Pte. Ltd. | Non-Insider Employees | Reed Smith LLP | 08/08/2023 | $41,535.71 |
| Terraform Labs Pte. Ltd. | Non-Insider Employees | Reed Smith LLP | 09/22/2023 | $36,970.35 |
| Terraform Labs Pte. Ltd. | Non-Insider Employees | Reed Smith LLP | 09/22/2023 | $26,116.00 |
| Terraform Labs Pte. Ltd. | Non-Insider Employees | Reed Smith LLP | 10/13/2023 | $12,277.50 |

Debtor Name:  Terraform Labs Pte. Ltd.                                                                                      Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name and Address | Nature of Business Operation | EIN | Existed From | Existed To |
|---|---|---|---|---|
| MOON LANDING VENTURE I LTD<br>1 WALLICH STREET<br>#37-01<br>GUOCO TOWER<br>SINGAPORE, 078881<br>SINGAPORE | Information And Communication.<br>Application Software Publishing. | N/A | 12/20/2021 | Current |
| PROXIMITY PANORAMA, LDA<br>1 WALLICH STREET<br>#37-01<br>GUOCO TOWER<br>SINGAPORE, 078881<br>SINGAPORE | Development Of Other Software And<br>Programming Activites.<br>Data Analytics, Processing And Related<br>Activitties | N/A | 11/10/2023 | Current |
| TERRAFORM LABS KOREA<br>1 WALLICH STREET<br>#37-01<br>GUOCO TOWER<br>SINGAPORE, 078881<br>SINGAPORE | Information And Communication.<br>Application Software Publishing. | N/A | 06/21/2019 | Current |
| TERRAFORM LABS LIMITED<br>1 WALLICH STREET<br>#37-01<br>GUOCO TOWER<br>SINGAPORE, 078881<br>SINGAPORE | Development Of Other Software And<br>Programming Activites.<br>Data Analytics, Processing And Related<br>Activitties | N/A | 06/25/2018 | Current |

Debtor Name:  Terraform Labs Pte. Ltd.                                                                                    Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name and Address | From | To |
|---|---|---|
| LIM, EDMUND<br>ADDRESS ON FILE | 04/17/2023 | Present |
| LIM, HUI YEE<br>ADDRESS ON FILE | 04/18/2022 | 03/28/2023 |
| LIM, JEAN<br>ADDRESS UNKNOWN | 06/15/2020 | 04/05/2023 |

Debtor Name:  Terraform Labs Pte. Ltd.                                                                    Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issues a financial statement within 2 years before filing this case.

| Name and Address |
|---|
| |

In the ordinary course of business the Debtor provides financial statements to certain parties, such as financial institutions, legal counsel, investment banks, potential investors, vendors and financial advisors. The Debtor does not maintain complete lists to track such disclosures, and as such, the Debtor has not provided a listing of these parties in response to this question.

Debtor Name:  Terraform Labs Pte. Ltd.                                                    Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 28:** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position | % Interest |
|---|---|---|---|
| AMANI, CHRIS | ADDRESS ON FILE | Head of Company Operations | |
| DUBEL, JOHN | ADDRESS ON FILE | Director | |
| KWON, DO | ADDRESS ON FILE | Shareholder | 92% |
| MATHIALAGAN, ASHWIN | ADDRESS ON FILE | Sr. Legal Counsel and Board Member | |
| SHIN, DANIEL | ADDRESS ON FILE | Shareholder | 8% |

Debtor Name:  Terraform Labs Pte. Ltd.                                                          Case Number:  24–10070 (BLS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name | Address | Position | Start | End |
|------|---------|----------|-------|-----|
| KWON, DO | ADDRESS ON FILE | CEO and Director | 05/24/2018 | 03/31/2023 |