**<u>EXHIBIT A</u>**

# SEC Litigation

**DENTONS**

Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102

dentons.com

Terraform Labs Pte. Ltd.
80 Raffles Place #3201
UOB Plaza
Singapore  048624

July 31, 2024

**Invoice No. 2770679**

Client: 15808004

Payment Due Upon Receipt

Total This Invoice                                              $      572,983.06

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

Payments by check should be sent to:
Dentons US LLP
Dept. 3078
Carol Stream, IL 60132-3078

OR

Payment by wire transfer/ACH should be sent to:
Citi Private Bank
227 West Monroe, Chicago, IL 60606
ABA Transit # 271070801
Account #: 0801051693
Account Name: Dentons US LLP
Swift Code: CITIUS33
Reference: Invoice # and/or client matter #

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
A. Jetton
at 202 496 7500



3NR Denton US LLP
1900 K Street, NW
Washington, DC 20006-1102

dentons.com

Terraform Labs Pte. Ltd.
80 Raffles Place #3201
UOB Plaza
Singapore  048624

July 31, 2024

**Invoice No. 2770679**

---

For Professional Services Rendered through June 30, 2024:

Matter:     15808004-000029
            SEC Litigation (Post BK Petition)

<u>L460   - Post-Trial Motions and Submissions</u>

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/03/24 | D. Henkin | 1.40 | 3,213.00 | L460 | Review and discuss edits to settlement documents from SEC. |
| 06/03/24 | D. Kornblau | 0.10 | 198.00 | L460 | Emails with Weil and SEC regarding settlement. |
| 06/03/24 | M. Califano | 0.80 | 1,380.00 | L460 | Review of SEC settlement materials. |
| 06/03/24 | M. Califano | 0.70 | 1,207.50 | L460 | Call with Wong Partners regarding SEC settlement and terms. |
| 06/03/24 | M. Califano | 0.40 | 690.00 | L460 | Email to Dentons, Weil and Wong teams on debrief. |
| 06/04/24 | D. Kornblau | 0.40 | 792.00 | L460 | Review and comment on SEC edits to proposed final judgment. |
| 06/04/24 | D. Henkin | 0.60 | 1,377.00 | L460 | Review and discuss new edits from SEC. |
| 06/05/24 | D. Kornblau | 0.20 | 396.00 | L460 | Review and comment on SEC edits to proposed final judgment. |
| 06/05/24 | D. Henkin | 1.10 | 2,524.50 | L460 | Review additional edits from SEC and discuss with team. |
| 06/06/24 | D. Kornblau | 0.70 | 1,386.00 | L460 | Revise consent (0.1); correspondence with C. Amani regarding notarization of same (0.1); emails with SEC and D. Henkin regarding same and revised final judgment (0.4); draft note to clients regarding revised final judgment (0.1). |
| 06/06/24 | M. Califano | 1.00 | 1,725.00 | L460 | Review of emails regarding and edits to SEC settlement agreement. |
| 06/06/24 | M. Califano | 0.60 | 1,035.00 | L460 | Call with co-counsel regarding terms of SEC settlement agreement. |
| 06/06/24 | T. Moyron | 0.30 | 363.00 | L460 | Analyze emails from J. Liou, et al. regarding changes regarding final judgment. |

Terraform Labs Pte. Ltd.                                                                                          July 31, 2024
Matter: 15808004-000029
Invoice No.: 2770679

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/07/24 | M. Califano | 0.50 | 862.50 | L460 | Review of latest modifications to SEC settlement papers. |
| 06/07/24 | M. Califano | 0.50 | 862.50 | L460 | Call with co-counsel regarding various terms of SEC settlement agreement. |
| 06/07/24 | D. Kornblau | 0.70 | 1,386.00 | L460 | Conference call with SEC regarding settlement (0.5); emails with clients, Weil, Dentons team, and SEC regarding same (0.2). |
| 06/10/24 | D. Kornblau | 0.30 | 594.00 | L460 | Emails with Weil regarding proposed Terraform Labs directors (0.1); emails with Weil and Wong Partners regarding SEC settlement terms (0.1); emails with SEC regarding settlement process (0.1). |
| 06/10/24 | M. Califano | 0.50 | 862.50 | L460 | Call with individual counsel to discuss SEC settlement terms developments and compliance. |
| 06/10/24 | M. Califano | 0.40 | 690.00 | L460 | Emails to Weil and D. Kornblau regarding circulation of SEC settlement terms. |
| 06/11/24 | D. Kornblau | 0.50 | 990.00 | L460 | Emails with SEC, Weil, and clients regarding settlement (0.3); call with R. Berkovich regarding same (0.2). |
| 06/11/24 | D. Armstrong | 0.30 | 87.00 | L460 | Create appendix with slip sheets and bookmarks for C. Farrell. |
| 06/12/24 | C. Farrell | 0.50 | 492.50 | L460 | Review SEC filing regarding settlement. |
| 06/12/24 | D. Henkin | 1.00 | 2,295.00 | L460 | Review final judgment as entered by court. |
| 06/12/24 | D. Kornblau | 0.60 | 1,188.00 | L460 | Emails with Weil, Dentons team, and clients regarding filing of proposed settlement (0.2); read SEC letter to J. Rakoff regarding same (0.2); emails with reporters regarding same (0.1); emails with Weil and C. Amani regarding proposed public statement (0.1). |
| 06/13/24 | J. Margolis | 1.10 | 1,540.00 | L460 | Review proposed and final judgment. |
| 06/13/24 | C. Farrell | 0.20 | 197.00 | L460 | Review final judgment. |
| 06/14/24 | D. Kornblau | 0.20 | 396.00 | L460 | Call with C. Amani regarding discussion with Terra community. |
| 06/24/24 | A. Jetton | 0.50 | 815.00 | L460 | Meet with team regarding Weekly Strategic/Proactive Comms. |
| | Subtotal | 16.10 | 29,545.00 | | |

Terraform Labs Pte. Ltd.                                                                        July 31, 2024
Matter: 15808004-000029
Invoice No.: 2770679

### SUMMARY OF AMOUNT DUE BY TASK CODE

| Task Code | Task Code Name | Fees |
|---|---|---|
| L460 | Post-Trial Motions and Submissions | 29,545.00 |
| | Total This Matter | $29,545.00 |

### TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| A. Jetton | $ 1,630.00 | 0.50 | $ 815.00 |
| D. Henkin | $ 2,295.00 | 4.10 | $ 9,409.50 |
| D. Kornblau | $ 1,980.00 | 3.70 | $ 7,326.00 |
| M. Califano | $ 1,725.00 | 5.40 | $ 9,315.00 |
| T. Moyron | $ 1,210.00 | 0.30 | $ 363.00 |
| J. Margolis | $ 1,400.00 | 1.10 | $ 1,540.00 |
| C. Farrell | $ 985.00 | 0.70 | $ 689.50 |
| D. Armstrong | $ 290.00 | 0.30 | $ 87.00 |
| Totals | | 16.10 | $ 29,545.00 |

### DISBURSEMENT DETAIL

| Date | Description | | Amount |
|---|---|---|---|
| 6/25/2024 | Ground Transportation Douglas W. Henkin, Meeting | | 51.65 |
| 6/25/2024 | Ground Transportation Douglas W. Henkin, Meeting | | 51.71 |
| | | SUBTOTAL | 103.36 |
| 6/29/2024 | LITIGATION SUPPORT VENDORS - -      U.S. COURTS AO - PACER SERVICE CENTER PACER 4358562-Q22024 | | 46.10 |
| 6/29/2024 | LITIGATION SUPPORT VENDORS PACER 2637538-Q22024 | | 142.00 |
| | | SUBTOTAL | 188.10 |
| 6/1/2024 | Outside Professional Services PARCELS, INC. Inv. SumInv39048 | | 542,696.60 |
| 5/10/2024 | Outside Professional Services MLS PARENT HOLDINGS LLC Inv. 1261184 | | 157.33 |
| | | SUBTOTAL | 542,853.93 |

Terraform Labs Pte. Ltd.                                                                      July 31, 2024
Matter: 15808004-000029
Invoice No.: 2770679

| Date | Description | Amount |
|------|-------------|--------|
| 5/31/2024 | Outsourced Services OT services for month of May 2024 (rush large print job). | 292.67 |
| | SUBTOTAL | 292.67 |
| | Total Disbursements | $543,438.06 |
| | Total This Matter | $572,983.06 |

Terraform Labs Pte. Ltd.                                                              July 31, 2024
Invoice #: 2770679

<u>COMBINED TOTALS</u>

| | | |
|---|---|---|
| Total Hours | | 16.10 |
| Fee Total, all Matters | $ | 29,545.00 |
| Disbursement Total, all Matters | $ | 543,438.06 |
| | | _____ |
| Invoice Total, all Matters | <u>$</u> | <u>572,983.06</u> |

**DENTONS**

Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102

dentons.com

Terraform Labs Pte. Ltd.
80 Raffles Place #3201
UOB Plaza
Singapore  048624

July 31, 2024

Client #:  15808004

---

Statement of Account

According to our records, as of July 31, 2024, the amounts shown below are outstanding on this matter.
If your records are not in agreement with ours, please call us. Thank you.

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Total |
|------|-------------|----------------|-----------------------|-------|
| 03/29/24 | 2738656 | $ 4,084,728.45 | ($ 3,463,726.05) | $ 621,002.40 |
| 04/30/24 | 2746818 | $ 5,687,153.14 | ($ 4,718,667.34) | $ 968,485.80 |
| 05/31/24 | 2755893 | $ 2,686,295.86 | ($ 2,262,894.41) | $ 423,401.45 |
| 06/30/24 | 2763062 | $ 901,125.14 | $ 0.00 | $ 901,125.14 |
| 07/31/24 | 2770679 | $ 572,983.06 | $ 0.00 | $ 572,983.06 |

Total Outstanding Invoices
5

$ 3,486,997.85

Questions should be directed to:
A. Jetton
at 202 496 7500

Federal Tax I.D. Number 36-1796730

021843/051

# Expense Detail

**Summary Invoice: SumInv39048**



P.O. Box 27
Wilmington, DE 19899
(302) 658-9926
Federal Tax ID# 51-0255431

**Summary Invoice**

Summary Invoice # **SumInv39048**
Please see next page for invoice detail.
Customer **4834 Dentons US LLP (Chicago)**
Invoice For: **Mark Califano Terra Labs - UST**

Bill To: Terraform Labs Pte Ltd
c/o Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago IL 60606-6361
United States

Please send payment to:

Parcels, Inc.
P.O. Box 646
New Castle, DE 19720
Please make checks payable to "Parcels, Inc."

For all inquiries regarding your account, please call 302-658-9926 or email,
accounting@parcelsinc.com.

Amount Due: $ **542696.60**
Terms **Net 30**
Start Date **6/1/2024**
End Date **6/30/2024**
**Yes** Printed
Error Message

---

**Invoicing**

| Invoice # | Name | Date | Reference | Division | Job Detail | Amount Remaining | Amount | Remove |
|---|---|---|---|---|---|---|---|---|
| 1086166 | 4834 Dentons US LLP (Chicago) | 6/3/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Matt Lafferman, Katie Daws, & Mark Califano Workspace: Dentons - TFL - UST Date: 5/30/2024 | 1,072.50 | 1,072.50 | Remove |
| 1086167 | 4834 Dentons US LLP (Chicago) | 6/3/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Matt Lafferman, Katie Daws, and Brad Price Workspace: Dentons - TFL - UST Date: 5/31/2024 | 3,022.50 | 3,022.50 | Remove |
| 1086168 | 4834 Dentons US LLP (Chicago) | 6/3/2024 | Terra Labs - UST | Litigation Support | Process data Import, de-NIST, & de-duplicate expanded data for various custodians Project management for processing data, updating indexes, and any additional workspace requests related to the project Workspace: Dentons - TFL - UST Custodi(more...) | 1,881.00 | 1,881.00 | Remove |
| 1086169 | 4834 Dentons US LLP (Chicago) | 6/3/2024 | Terra Labs - UST | Litigation Support | Project management for reconciling Review Batches View for client use. Workspace: Dentons - Terra Labs - UST Investigation | 97.50 | 97.50 | Remove |
| 1086441 | 4834 Dentons US LLP (Chicago) | 6/5/2024 | Terra Labs - UST | Litigation Support | Forensic collection of three sources Custodian: FatManTerra; Kwon_Do; Chen_William Source: Twitter/X (daily captures) Date: 5/27/2024 - 6/2/2024 | 2,625.00 | 2,625.00 | Remove |

| Invoice # | Name | Date | Reference | Division | Job Detail | Amount Remaining | Amount | Remove |
|-----------|------|------|-----------|----------|------------|------------------|--------|--------|
| 1086442 | 4834 Dentons US LLP (Chicago) | 6/5/2024 | Terra Labs - UST | Litigation Support | Process data Import, de-NIST, & de-duplicate expanded data for one custodian Project management for processing data, updating indexes, and any additional workspace requests related to the project Workspace: Dentons - TFL - UST Custodian: C(more...) | 215.00 | 215.00 | Remove |
| 1086443 | 4834 Dentons US LLP (Chicago) | 6/5/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Matt Lafferman Workspace: Dentons - TFL - UST Date: 6/1/2024 - 6/2/2024 | 2,437.50 | 2,437.50 | Remove |
| 1086444 | 4834 Dentons US LLP (Chicago) | 6/5/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Matt Lafferman & Tower Admins Workspace: Dentons - TFL - UST Date: 6/3/2024 | 1,365.00 | 1,365.00 | Remove |
| 1086445 | 4834 Dentons US LLP (Chicago) | 6/5/2024 | Terra Labs - UST | Litigation Support | Process data Import, de-NIST, & de-duplicate expanded data for various custodians Project management for processing data, updating indexes, and any additional workspace requests related to the project Workspace: Dentons - TFL - UST Custodi(more...) | 2,239.50 | 2,239.50 | Remove |
| 1086446 | 4834 Dentons US LLP (Chicago) | 6/5/2024 | Terra Labs - UST | Litigation Support | Forensic Collection Project Management 15 outbound emails to manage collection efforts at client request and/or to answer collection questions posed by client (.25 hr per x15) 0.5 hrs of audio/video calls to manage collection efforts at client req(more...) | 828.75 | 828.75 | Remove |
| 1086447 | 4834 Dentons US LLP (Chicago) | 6/5/2024 | Terraform Labs / 15808004.000002 | Litigation Support | Project management for converting text files to pdf and creating read only Sharefile repository for client review Workspace: Dentons - Terra Labs - UST Name: Exhibit List | 243.75 | 243.75 | Remove |
| 1086982 | 4834 Dentons US LLP (Chicago) | 6/7/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Matt Lafferman Workspace: Dentons - TFL - UST Date: 6/4/2024 | 1,852.50 | 1,852.50 | Remove |
| 1086983 | 4834 Dentons US LLP (Chicago) | 6/7/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Matt Lafferman Workspace: Dentons - TFL - UST Date: 6/5/2024 | 1,755.00 | 1,755.00 | Remove |
| 1086984 | 4834 Dentons US LLP (Chicago) | 6/7/2024 | Terra Labs - UST | Litigation Support | Project management generating and forward Sharefile link containing documents from the "20240521 Exhibit List" folder for client review Workspace: Dentons - Terra Labs - UST Investigation | 147.50 | 147.50 | Remove |
| 1086985 | 4834 Dentons US LLP (Chicago) | 6/7/2024 | Terra Labs - UST | Litigation Support | Project management updating TLS Coding Layout for Tower Reviewers' use. Workspace: Dentons - Terra Labs - UST Investigation | 97.50 | 97.50 | Remove |
| 1086986 | 4834 Dentons US LLP (Chicago) | 6/7/2024 | Terra Labs - UST | Litigation Support | Project management for updating coding layouts for Tower and Dentons reviewers' use. Workspace: Dentons - Terra Labs - UST Investigation | 97.50 | 97.50 | Remove |
| 1086987 | 4834 Dentons US LLP (Chicago) | 6/7/2024 | Terra Labs - UST | Litigation Support | Project management for creating searches for client review Workspace: Dentons - UST | 341.25 | 341.25 | Remove |
| 1087524 | 4834 Dentons US LLP (Chicago) | 6/11/2024 | Terra Labs - UST | Litigation Support | Forensic collection of 204 sources Custodian: Candeago_Alessandro Source: Signal; Telegram; Keybase Custodian: Chan_Mark | 12,500.00 | 12,500.00 | Remove |

| Invoice # | Name | Date | Reference | Division | Job Detail | Amount Remaining | Amount | Remove |
|-----------|------|------|-----------|----------|------------|-----------------:|-------:|--------|
| | | | | | Source: Telegram; Telegram Custodian: Harastan_Emilian Source: Telegram Custodian: Ian_Lance Source: S(more...) | | | |
| 1087525 | 4834 Dentons US LLP (Chicago) | 6/11/2024 | Terra Labs - UST | Litigation Support | Forensic collection of three sources Custodian: FatManTerra; Chen_William; Kwon_Do Source: Twitter/X (daily captures) Date: 6/3/2024 - 6/9/2024 | 2,625.00 | 2,625.00 | Remove |
| 1087526 | 4834 Dentons US LLP (Chicago) | 6/11/2024 | Terra Labs - UST | Litigation Support | Project management for creating dynamic searches for client review Workspace: Dentons - TFL - UST | 633.75 | 633.75 | Remove |
| 1087527 | 4834 Dentons US LLP (Chicago) | 6/11/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Matt Lafferman & Melissa Gomez Nelson. Workspace: Dentons - TFL - UST Date: 6/6/2024 | 1,950.00 | 1,950.00 | Remove |
| 1087528 | 4834 Dentons US LLP (Chicago) | 6/11/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Katie Daws & Tower Admins Workspace: Dentons - TFL - UST Date: 6/7/2024 | 877.50 | 877.50 | Remove |
| 1087529 | 4834 Dentons US LLP (Chicago) | 6/11/2024 | Terra Labs - UST | Litigation Support | Machine Translation Services Workspace: Dentons - TFL - UST Documents: 20,956 | 16,764.80 | 16,764.80 | Remove |
| 1087530 | 4834 Dentons US LLP (Chicago) | 6/11/2024 | Terra Labs - UST | Litigation Support | Forensic Collection Project Management 9 outbound emails to manage collection efforts at client request and/or to answer collection questions posed by client (.25 hr per x9) 0.5 hrs of audio/video calls to manage collection efforts at client reque(more...) | 536.25 | 536.25 | Remove |
| 1087532 | 4834 Dentons US LLP (Chicago) | 6/11/2024 | Terraform Labs / 15808004.000002 | Litigation Support | Project management for exporting PDFs and creating read-only view Sharefile links for client review Workspace: Dentons - Terra Labs - UST Name: Terraform Capital Documents | 342.50 | 342.50 | Remove |
| 1087911 | 4834 Dentons US LLP (Chicago) | 6/13/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Matt Lafferman, Brad Price, & Katie Daw Workspace: Dentons - TFL - UST Date: 6/10/2024 | 780.00 | 780.00 | Remove |
| 1087913 | 4834 Dentons US LLP (Chicago) | 6/13/2024 | Terra Labs - UST | Litigation Support | Project management for creating dynamic search for client review Workspace: Dentons - TFL - UST | 243.75 | 243.75 | Remove |
| 1087914 | 4834 Dentons US LLP (Chicago) | 6/13/2024 | Terra Labs - UST | Litigation Support | Process data Import, de-NIST, & de-duplicate expanded data for one custodian Project management for processing data, updating indexes, and any additional workspace requests related to the project Workspace: Dentons - TFL - UST Custodian: C(more...) | 215.00 | 215.00 | Remove |
| 1087924 | 4834 Dentons US LLP (Chicago) | 6/13/2024 | Terra Labs - UST | Litigation Support | Project management for creating and exporting PDFs and natives for client's GJS No. 6, Request 1 document review and forward same via Sharefile Workspace: Dentons - Terra Labs - UST Investigation | 830.00 | 830.00 | Remove |
| 1087925 | 4834 Dentons US LLP (Chicago) | 6/13/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Matt Lafferman, Brad Price, & Katie Daw Workspace: Dentons - TFL - UST Date: 6/11/2024 | 1,072.50 | 1,072.50 | Remove |
| 1087926 | 4834 Dentons | 6/13/2024 | Terra Labs - UST | Litigation Support | Project management for creating read-only Sharefile view of exhibit documents for client review | 146.25 | 146.25 | Remove |

| Invoice # | Name | Date | Reference | Division | Job Detail | Amount Remaining | Amount | Remove |
|---|---|---|---|---|---|---|---|---|
| | US LLP (Chicago) | | | | Workspace: Dentons - Terra Labs - UST Name: 20240521 Exhibit List | | | |
| 1088352 | 4834 Dentons US LLP (Chicago) | 6/15/2024 | Terra Labs - UST | Litigation Support | Managed Review & Temporary Staffing Services Workspace: Dentons - TFL - UST Date: 5/27/2024 - 6/2/2024 | 94,758.90 | 94,758.90 | Remove |
| 1088353 | 4834 Dentons US LLP (Chicago) | 6/15/2024 | Terra Labs - UST | Litigation Support | Managed Review & Temporary Staffing Services Workspace: Dentons - TFL - UST Date: 6/3/2024 - 6/9/2024 | 110,902.80 | 110,902.80 | Remove |
| 1088354 | 4834 Dentons US LLP (Chicago) | 6/15/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Matt Lafferman & Katie Daws Workspace: Dentons - TFL - UST Date: 6/12/2024 | 585.00 | 585.00 | Remove |
| 1088355 | 4834 Dentons US LLP (Chicago) | 6/15/2024 | Terra Labs - UST | Litigation Support | Project management for updating coding layout and fields for upcoming document review Workspace: Dentons - TFL - UST | 243.75 | 243.75 | Remove |
| 1088356 | 4834 Dentons US LLP (Chicago) | 6/15/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Ashley Jaros Workspace: Dentons - TFL - UST Date: 6/14/2024 | 1,072.50 | 1,072.50 | Remove |
| 1088536 | 4834 Dentons US LLP (Chicago) | 6/18/2024 | Terra Labs - UST | Litigation Support | Project management for exporting files for client review Workspace: Dentons - TFL - UST | 488.75 | 488.75 | Remove |
| 1088537 | 4834 Dentons US LLP (Chicago) | 6/18/2024 | Terra Labs - UST | Litigation Support | Forensic Collection Project Management 1 outbound email to manage collection efforts at client request and/or to answer collection questions posed by client (.25 hr per x1) Matter: TFL - UST Subject: Collections related to the matter Dates: 6(more...) | 48.75 | 48.75 | Remove |
| 1088782 | 4834 Dentons US LLP (Chicago) | 6/19/2024 | Terra Labs - UST | Litigation Support | Project management for creating read-only Sharefile view for client review Workspace: Dentons - Terra Labs - UST Name: Terraform Capital Documents | 97.50 | 97.50 | Remove |
| 1088783 | 4834 Dentons US LLP (Chicago) | 6/19/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Katie Daw & Tower Admins Workspace: Dentons - TFL - UST Date: 6/17/2024 | 487.50 | 487.50 | Remove |
| 1089213 | 4834 Dentons US LLP (Chicago) | 6/21/2024 | Terra Labs - UST | Litigation Support | Project management for requests and communications with Katie Daws & Tower Admins Workspace: Dentons - TFL - UST Date: 6/19/2024 | 292.50 | 292.50 | Remove |
| 1089214 | 4834 Dentons US LLP (Chicago) | 6/21/2024 | Terra Labs - UST | Litigation Support | Project management for requests & communications with Matt Lafferman, Tower Admins, and Katie Daws Workspace: Dentons - TFL - UST Date: 6/20/2024 | 877.50 | 877.50 | Remove |
| 1089368 | 4834 Dentons US LLP (Chicago) | 6/24/2024 | Terra Labs - UST | Litigation Support | Forensic collection of three sources Custodian: FatManTerra; Kwon_Do; Chen_William Source: Twitter/X (daily captures) Date: 6/10/2024 - 6/16/2024 | 2,625.00 | 2,625.00 | Remove |
| 1089369 | 4834 Dentons US LLP (Chicago) | 6/24/2024 | Terra Labs - UST | Litigation Support | Managed Review & Temporary Staffing Services Workspace: Dentons - TFL - UST Date: 6/10/2024 - 6/16/2024 | 83,275.05 | 83,275.05 | Remove |
| 1089817 | 4834 Dentons US LLP (Chicago) | 6/26/2024 | Terra Labs - UST | Litigation Support | Forensic collection of three sources Custodian: FatManTerra; Kwon_Do; Chen_William Source: Twitter/X (daily captures) Date: 6/17/2024 - 6/23/2024 | 2,625.00 | 2,625.00 | Remove |
| 1089819 | 4834 Dentons US LLP (Chicago) | 6/26/2024 | Terra Labs - UST | Litigation Support | Project management for reconciling the release of Tower first level privilege review batches and creating second level review | 195.00 | 195.00 | Remove |

| Invoice # | Name | Date | Reference | Division | Job Detail | Amount Remaining | Amount | Remove |
|---|---|---|---|---|---|---|---|---|
| | | | | | batches for client review Workspace: Dentons - Terra Labs - UST Investigation | | | |
| 1089820 | 4834 Dentons US LLP (Chicago) | 6/26/2024 | Terra Labs - UST | Litigation Support | Project management for creating images for client's privilege review redactions Workspace: Dentons - Terra Labs - UST Investigation | 292.50 | 292.50 | Remove |
| 1089821 | 4834 Dentons US LLP (Chicago) | 6/26/2024 | Terra Labs - UST | Litigation Support | Project management for updating permissions/access for Tower's Korean reviewers to access Grand Jury Subpoena coding layout and batches Workspace: Dentons - Terra Labs - UST Investigation | 97.50 | 97.50 | Remove |
| 1089822 | 4834 Dentons US LLP (Chicago) | 6/26/2024 | Terraform Labs / 15808004.000002 | Litigation Support | Project management for creating batches for client review Workspace: Dentons - Terra Labs - UST Name: Priv Log Batches_Part 1 Priv Log Batches_Part 2 | 195.00 | 195.00 | Remove |
| 1090229 | 4834 Dentons US LLP (Chicago) | 6/28/2024 | Terra Labs - UST | Litigation Support | Image native data for production Project management for verifying document count, checking production set for tagging inconsistencies, running production, and creating final deliverable for upload ShareFile delivery Workspace: Dentons - Terr(more...) | 635.00 | 635.00 | Remove |
| 1090230 | 4834 Dentons US LLP (Chicago) | 6/28/2024 | Terra Labs - UST | Litigation Support | Project management for creating coding layout and fields for GJS review | 341.25 | 341.25 | Remove |
| 1090231 | 4834 Dentons US LLP (Chicago) | 6/28/2024 | Terra Labs - UST | Litigation Support | Project management for creating keyword/date filters and generating search term report (STR) for client review Workspace: Dentons - Terra Labs - UST Investigation Name:20240625 Emails @lfg.org 20240625 Emails @lfg.org + Fam 20240625 Emails @lf(more...) | 341.25 | 341.25 | Remove |
| 1090452 | 4834 Dentons US LLP (Chicago) | 6/29/2024 | Terra Labs - UST | Litigation Support | Re: Dentons - Terra Labs - UST Investigations June, 2024 - Relativity Monthly User Fee re: 206 user(s) (User fees billed at peak access for the month.) June, 2024 - Relativity Database Hosting 8,904.0 GB active data 2,522.0 GB archive (more...) | 96,308.00 | 96,308.00 | Remove |
| 1090453 | 4834 Dentons US LLP (Chicago) | 6/29/2024 | Terra Labs - UST (Kim & Chang Reviewers) | Litigation Support | *K&C Billable Event* Re: Dentons - Terra Labs - UST Investigations June, 2024 - Relativity Monthly User Fee re: 19 users (User fees billed at peak access for the month.) | 1,615.00 | 1,615.00 | Remove |
| 1090454 | 4834 Dentons US LLP (Chicago) | 6/29/2024 | Terraform Labs - CFTC | Litigation Support | Re: Dentons - Terraform Labs - CFTC June, 2024 - Relativity Monthly User Fee re: 22 user(s) (User fees billed at peak access for the month.) June, 2024 - Relativity Database Hosting 31.3 GB active data 25.2 GB archive data (Monthly (more...) | 2,196.00 | 2,196.00 | Remove |
| 1090455 | 4834 Dentons US LLP (Chicago) | 6/29/2024 | Terraform Labs / 15808004.000002 | Litigation Support | Re: Dentons - Terraform Labs June, 2024 - Relativity Database Hosting 5,466.2 GB archive data ("Cold Storage") (Monthly data storage billed at peak usage for the month.) | 5,466.20 | 5,466.20 | Remove |
| 1090456 | 4834 Dentons US LLP (Chicago) | 6/29/2024 | Terraform Labs - JSH | Litigation Support | Re: Dentons - Terraform Labs - JSH June, 2024 - Relativity Database Hosting 100.2 GB archive data ("Cold Storage") | 100.20 | 100.20 | Remove |

| Invoice # | Name | Date | Reference | Division | Job Detail (Monthly data storage billed at peak usage for the month.) | Amount Remaining | Amount | Remove |
|---|---|---|---|---|---|---|---|---|
| 1090511 | 4834 Dentons US LLP (Chicago) | 6/30/2024 | Terra Labs - UST | Litigation Support | Project management for creating searches, search term report, and compiling data for client communication and reports for Dentons legal team. Workspace: Dentons - Terra Labs - UST Investigation | 1,267.50 | 1,267.50 | Remove |
| 1090512 | 4834 Dentons US LLP (Chicago) | 6/30/2024 | Terra Labs - UST | Litigation Support | Project management for creating searches, search term report, and compiling data for client communication and reports for Dentons legal team. Workspace: Dentons - Terra Labs - UST Investigation | 1,462.50 | 1,462.50 | Remove |
| 1091155 | 4834 Dentons US LLP (Chicago) | 6/30/2024 | Terra Labs UST | Litigation Support | Managed Review & Temporary Staffing Services Workspace: Dentons - TFL - UST | 28,528.50 | 28,528.50 | Remove |
| 1091156 | 4834 Dentons US LLP (Chicago) | 6/30/2024 | Terra Labs - UST | Litigation Support | Managed Review & Temporary Staffing Services Workspace: Dentons - TFL - UST | 45,438.15 | 45,438.15 | Remove |
| **Overall Total** | | | | | | **542,696.60** | **542,696.60** | |

---

**Customer Stub**

Please tear here and send top portion with your payment. Keep the bottom portion for your records.

Summary Invoice # SumInv39048
Status **Open**
Date Created 6/3/2024
Customer 37009

Amount Due: $ 542696.60

# I N V O I C E

1 of 2

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 215.207.9460  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1261184 | 5/10/2024 | 1114320 |

| Job Date | Case No. |
|---|---|
| 3/12/2024 | |

| Case Name |
|---|
| DEN-9463 SEC v. Terraform Labs |

| Payment Terms |
|---|
| Due upon receipt |

Alyssa Landow
Dentons, US
1221 Avenue of the Americas
New York, NY 10020

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| 1. Ex._16a__-_Whiteboard_Clip | 4.00 | Pages | @ | 5.500 | 22.00 |
| GoGreenScripts Lit Package | 1.00 | | @ | 45.000 | 45.00 |

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| 2. Ex._16a_-_I_have_no_knowledge_of_the_Chai_side | 4.00 | Pages | @ | 5.500 | 22.00 |

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| 3. ZFZ_003716_(AM_'Full_Attack'_-_Clip_Only) | 4.00 | Pages | @ | 5.500 | 22.00 |
| 4. ZFZ_003716_(AM_'Name_back | 4.00 | Pages | @ | 5.500 | 22.00 |

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| 5. ZFZ_003718_(D._Shin_'Clean_Break') | 4.00 | Pages | @ | 5.500 | 22.00 |

**TOTAL DUE  >>>**                                              **$155.00**

Location of Job   : Transcription from Emailed Files, NY
Reference No.     : O

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Alyssa Landow
Dentons, US
1221 Avenue of the Americas
New York, NY 10020

Job No.      : 1114320          BU ID        : Empire
Case No.     :
Case Name  : DEN-9463 SEC v. Terraform Labs

Invoice No.  : 1261184          Invoice Date : 5/10/2024
**Total Due** : **$157.33**

### PAYMENT WITH CREDIT CARD          AMEX  MASTERCARD  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

# I N V O I C E

2 of 2

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 215.207.9460  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1261184 | 5/10/2024 | 1114320 |
| **Job Date** | **Case No.** | |
| 3/12/2024 | | |
| **Case Name** | | |
| DEN-9463 SEC v. Terraform Labs | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Alyssa Landow
Dentons, US
1221 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| **( - ) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 2.33 |
| **(=) New Balance:** | **$157.33** |

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Alyssa Landow
Dentons, US
1221 Avenue of the Americas
New York, NY 10020

| | | | |
|---|---|---|---|
| Job No. | : 1114320 | BU ID | : Empire |
| Case No. | : | | |
| Case Name | : DEN-9463 SEC v. Terraform Labs | | |
| Invoice No. | : 1261184 | Invoice Date | : 5/10/2024 |
| **Total Due** | **: $157.33** | | |

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                        Phone#:
Billing Address:
Zip:                  Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Magna Legal Services LLC
P.O. Box 822804
Philadelphia, PA 19182-2804**

# **Bankruptcy**

**DENTONS**

Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102

dentons.com

Terraform Labs Pte. Ltd.
80 Raffles Place #3201
UOB Plaza
Singapore  048624

July 31, 2024

**Invoice No. 2770681**

Client: 15808004

Payment Due Upon Receipt

---

Total This Invoice                                        $      504,554.58

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

| Payments by check should be sent to: | | Payment by wire transfer/ACH should be sent to: |
|---|---|---|
| Dentons US LLP | | Citi Private Bank |
| Dept. 3078 | OR | 227 West Monroe, Chicago, IL 60606 |
| Carol Stream, IL 60132-3078 | | ABA Transit # 271070801 |
| | | Account #: 0801051693 |
| | | Account Name: Dentons US LLP |
| | | Swift Code: CITIUS33 |
| | | Reference: Invoice # and/or client matter # |

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
A. Jetton
at 202 496 7500

 Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102
 dentons.com

Terraform Labs Pte. Ltd.                                              July 31, 2024
80 Raffles Place #3201
UOB Plaza                                                    **Invoice No. 2770681**
Singapore  048624

---

For Professional Services Rendered through June 30, 2024:

Matter:       15808004-000030
              Bankruptcy

<u>B100   - Administration</u>

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 05/26/24 | M. Califano | 1.00 | 1,725.00 | B100 | Meeting with Terraform Labs Board to review terms of settlement with the SEC. |
| 06/02/24 | M. Califano | 0.50 | 862.50 | B100 | Emails to Weil team on asset identification. |
| 06/02/24 | M. Califano | 0.50 | 862.50 | B100 | Emails to Z. Shapiro on edits to Section 363 motion. |
| 06/02/24 | A. Pascua | 2.30 | 2,242.50 | B100 | Analyze documents (e.g., termination agreements, Slack chats, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to listing agreements with cryptocurrency exchanges (e.g., Binance). |
| 06/03/24 | A. Pascua | 3.40 | 3,315.00 | B100 | Analyze documents (e.g., termination agreements, Slack chats, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to listing agreements with cryptocurrency exchanges (e.g., Binance). |
| 06/03/24 | J. Scott | 3.00 | 2,880.00 | B100 | Review Unsecured Creditors' Committee related documents for privilege and relevancy. |
| 06/03/24 | G. Medina | 0.40 | 206.00 | B100 | Review notice of hearing and Section 363 motion filed and coordinate with docketing regarding critical dates. |
| 06/03/24 | A. Holjencin | 7.30 | 5,073.50 | B100 | Review documents for subpoena responsiveness. |
| 06/03/24 | A. Jetton | 2.70 | 4,401.00 | B100 | Research wallets and bank accounts in response to Unsecured Creditors' Committee requests. |
| 06/03/24 | M. Califano | 0.50 | 862.50 | B100 | Email to Weil team and others on filing costs motion. |

Terraform Labs Pte. Ltd.                                                      July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/03/24 | M. Califano | 0.50 | 862.50 | B100 | Review and respond to emails from Weil team and Alvarez and Marsal regarding transfer of Luna Foundation Guard assets. |
| 06/03/24 | M. Califano | 0.50 | 862.50 | B100 | Discussion with individual counsel regarding transfer of Luna Foundation Guard assets to Terraform Labs. |
| 06/03/24 | M. Califano | 0.40 | 690.00 | B100 | Emails with Kim & Chang regarding bankruptcy plan terms. |
| 06/04/24 | M. Califano | 0.90 | 1,552.50 | B100 | Meeting of Terraform Labs advisors on outstanding tasks. |
| 06/04/24 | M. Califano | 1.00 | 1,725.00 | B100 | Attend Terraform Labs Board meeting. |
| 06/04/24 | M. Califano | 0.50 | 862.50 | B100 | Emails regarding discussions and counsel for Luna Foundation Guard. |
| 06/04/24 | M. Califano | 1.50 | 2,587.50 | B100 | Draft and revise board note. |
| 06/04/24 | M. Califano | 0.40 | 690.00 | B100 | Review and respond to emails from Weil team on local counsel invoices. |
| 06/04/24 | M. Califano | 0.40 | 690.00 | B100 | Review and respond to emails from Howse Williams team on local counsel invoices. |
| 06/04/24 | A. Jetton | 2.30 | 3,749.00 | B100 | Research ownership of numerous wallets, including those of the Luna Foundation Guard. |
| 06/04/24 | A. Holjencin | 3.70 | 2,571.50 | B100 | Review documents for subpoena responsiveness. |
| 06/04/24 | J. Scott | 3.70 | 3,552.00 | B100 | Review Unsecured Creditors' Committee related documents for relevancy and privilege. |
| 06/04/24 | A. Pascua | 3.70 | 3,607.50 | B100 | Analyze documents (e.g., termination agreements, Slack chats, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to listing agreements with cryptocurrency exchanges (e.g., Binance). |
| 06/04/24 | D. Henkin | 2.50 | 5,737.50 | B100 | Review additional drafts of settlement docs (1.4); address Unsecured Creditors' Committee proposed edits (0.7); review filed motions (0.4). |
| 06/04/24 | A. Jetton | 0.30 | 489.00 | B100 | Analyze updates from R. Smith of Alvarez & Marsal regarding vendor invoices. |

Terraform Labs Pte. Ltd.                                                                            July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/05/24 | D. Henkin | 2.30 | 5,278.50 | B100 | Discussions with team regarding bar date order drafting. |
| 06/05/24 | S. Schrag | 0.20 | 237.00 | B100 | Review request from JS Held regarding post-petition payment (0.1); review Section 363 motion related thereto (0.1). |
| 06/05/24 | A. Pascua | 3.10 | 3,022.50 | B100 | Analyze documents (e.g., termination agreements, Slack chats, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to listing agreements with cryptocurrency exchanges (e.g., Binance). |
| 06/05/24 | A. Jetton | 1.80 | 2,934.00 | B100 | Further research various wallets' ownership. |
| 06/05/24 | M. Califano | 0.50 | 862.50 | B100 | Review of various diligence questions for Terraform Labs witnesses with Weil and individual counsel. |
| 06/05/24 | M. Califano | 0.50 | 862.50 | B100 | Emails with Alvarez & Marsal and counsel on Terraform Capital. |
| 06/06/24 | M. Califano | 0.50 | 862.50 | B100 | Emails to Weil team on invoices of counsel. |
| 06/06/24 | M. Califano | 0.30 | 517.50 | B100 | Emails with Alvarez & Marsal regarding transaction tracing. |
| 06/06/24 | A. Pascua | 3.40 | 3,315.00 | B100 | Analyze documents (e.g., termination agreements, Slack chats, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to listing agreements with cryptocurrency exchanges (e.g., Binance). |
| 06/06/24 | J. Scott | 2.40 | 2,304.00 | B100 | Review Unsecured Creditors' Committee documents for privilege and relevancy. |
| 06/06/24 | D. Henkin | 1.20 | 2,754.00 | B100 | Discussions with RLF and Weil Gotshal & Manges regarding Unsecured Creditors' Committee requests. |
| 06/07/24 | A. Pascua | 2.60 | 2,535.00 | B100 | Analyze documents (e.g., termination agreements, Slack chats, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to listing agreements with cryptocurrency exchanges (e.g., Binance). |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/07/24 | C. Low | 2.20 | 1,947.00 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency exchange listings. |
| 06/07/24 | M. Califano | 0.30 | 517.50 | B100 | Email to individual counsel on submission of payment requests. |
| 06/07/24 | M. Califano | 0.50 | 862.50 | B100 | Email to Wong Partners regarding communications with individual officer counsel and resolutions. |
| 06/07/24 | M. Califano | 0.30 | 517.50 | B100 | Emails on access to review platform. |
| 06/07/24 | M. Califano | 0.30 | 517.50 | B100 | Emails to Weil team on transfer of Luna Foundation Guard assets. |
| 06/07/24 | M. Califano | 0.20 | 345.00 | B100 | Emails to A. Jaros on witness interview preparation. |
| 06/07/24 | M. Califano | 0.30 | 517.50 | B100 | Emails with Weil team on Luna Foundation Guard transfer of assets to Terraform Labs. |
| 06/07/24 | T. Moyron | 0.10 | 121.00 | B100 | Correspond with S. Schrag regarding supplemental declaration regarding additional parties received. |
| 06/08/24 | M. Califano | 0.30 | 517.50 | B100 | Email to D. Henkin on transfer of Luna Foundation Guard assets. |
| 06/10/24 | D. Henkin | 1.00 | 2,295.00 | B100 | Weekly advisor call. |
| 06/10/24 | A. Holjencin | 6.10 | 4,239.50 | B100 | Review documents for subpoena responsiveness. |
| 06/10/24 | A. Pascua | 3.10 | 3,022.50 | B100 | Analyze documents (e.g., termination agreements, Slack chats, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to listing agreements with cryptocurrency exchanges (e.g., Binance). |
| 06/10/24 | C. Low | 1.80 | 1,593.00 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency exchange listings. |
| 06/10/24 | M. Califano | 1.00 | 1,725.00 | B100 | Meeting of Terraform Labs advisors to review outstanding issues and tasks. |
| 06/10/24 | M. Califano | 0.40 | 690.00 | B100 | Emails regarding payment of individual counsel. |
| 06/11/24 | M. Califano | 1.00 | 1,725.00 | B100 | Attend Terraform Labs board meeting. |

Terraform Labs Pte. Ltd.                                                                                  July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/11/24 | M. Califano | 0.30 | 517.50 | B100 | Emails with Weil team on indemnity requests. |
| 06/11/24 | M. Califano | 0.40 | 690.00 | B100 | Review of Unsecured Creditors' Committee document request. |
| 06/11/24 | M. Califano | 0.50 | 862.50 | B100 | Emails to A. Stovall, D. Henkin and A. Jetton on response to Unsecured Creditors' Committee document request. |
| 06/11/24 | J. Margolis | 4.00 | 5,600.00 | B100 | Review materials for responding and objecting to Unsecured Creditors' Committee document requests. |
| 06/11/24 | J. Margolis | 1.30 | 1,820.00 | B100 | Strategize responses to Unsecured Creditors' Committee document requests with A. Jetton. |
| 06/11/24 | A. Pascua | 0.20 | 195.00 | B100 | Confer with A. Jaros in relation to document review processes in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading). |
| 06/11/24 | A. Pascua | 0.30 | 292.50 | B100 | Prepare protocol for document review team (e.g., M. Uchima, S. Kang) in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading). |
| 06/11/24 | A. Pascua | 0.60 | 585.00 | B100 | Address inquiries from document review team (e.g., C. Low) in connection with Unsecured Creditors' Committee Request related to cryptocurrency market makers by performing analysis of related issues and undertaking research. |
| 06/11/24 | A. Pascua | 4.30 | 4,192.50 | B100 | Analyze documents (e.g., consulting service agreements, token sale agreements, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading). |
| 06/11/24 | S. Altshuller | 0.90 | 895.50 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency exchange listings. |

Terraform Labs Pte. Ltd.                                                    July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/11/24 | J. Scott | 4.60 | 4,416.00 | B100 | Review Unsecured Creditors' Committee documents for privilege and relevancy in connection with bankruptcy matter. |
| 06/11/24 | A. Holjencin | 1.30 | 903.50 | B100 | Review documents pursuant to subpoena request. |
| 06/11/24 | D. Henkin | 1.40 | 3,213.00 | B100 | Review preparation materials and participate in board call. |
| 06/11/24 | A. Jetton | 0.20 | 326.00 | B100 | Confer with J.P. Brennan regarding status updates. |
| 06/11/24 | A. Jetton | 1.20 | 1,956.00 | B100 | Analyze updates regarding discovery requests related to the Luna Foundation Guard. |
| 06/11/24 | A. Landow | 4.80 | 4,032.00 | B100 | Call with M. Gomez Nelson regarding preparation of materials for bankruptcy action (0.3); review invoices to redact non-public or privileged information (4.5). |
| 06/12/24 | A. Jetton | 0.40 | 652.00 | B100 | Research Unsecured Creditors' Committee requests related to the Luna Foundation Guard. |
| 06/12/24 | A. Jetton | 1.40 | 2,282.00 | B100 | Research various wallets, including those potentially associated with the Luna Foundation Guard, in response to Unsecured Creditors' Committee requests. |
| 06/12/24 | A. Holjencin | 0.60 | 417.00 | B100 | Review documents pursuant to subpoena request. |
| 06/12/24 | J. Scott | 3.80 | 3,648.00 | B100 | Review Unsecured Creditors' Committee documents for relevancy and privilege in connection with bankruptcy matter. |
| 06/12/24 | S. Altshuller | 2.10 | 2,089.50 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency exchange listings. |
| 06/12/24 | A. Landow | 1.00 | 840.00 | B100 | Revise narratives in invoice for non-public or privileged information (0.5); correspondence with T. Moyron regarding same (0.5). |

Terraform Labs Pte. Ltd.                                                                                     July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/12/24 | A. Pascua | 0.30 | 292.50 | B100 | Onboard new members to document review team in connection with Unsecured Creditors' Committee Request related to cryptocurrency market makers by demonstrating privilege and analysis review for A. Jaros. |
| 06/12/24 | A. Pascua | 0.40 | 390.00 | B100 | Address inquiries from document review team (e.g., A. Holjencin, J. Salvat) in connection with Unsecured Creditors' Committee Request related to cryptocurrency market makers by performing analysis of related issues and undertaking research for A. Jaros. |
| 06/12/24 | A. Pascua | 3.90 | 3,802.50 | B100 | Analyze documents (e.g., consulting service agreements, token sale agreements, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading). |
| 06/12/24 | J. Margolis | 1.00 | 1,400.00 | B100 | Review materials for responding and objecting to Unsecured Creditors' Committee document requests. |
| 06/12/24 | J. Margolis | 1.00 | 1,400.00 | B100 | Prepare search terms relating to Unsecured Creditors' Committee document requests. |
| 06/12/24 | C. Low | 4.70 | 4,159.50 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency market makers. |
| 06/12/24 | M. Califano | 1.00 | 1,725.00 | B100 | Review emails on Howse Williams claims. |
| 06/12/24 | M. Califano | 0.50 | 862.50 | B100 | Meeting with Weil team to discuss Howse Williams claim. |
| 06/12/24 | M. Califano | 0.50 | 862.50 | B100 | Meeting with Alvarez & Marsal team on financial materials review. |
| 06/12/24 | M. Califano | 0.40 | 690.00 | B100 | Email to Weil team on Howse Williams invoices. |
| 06/12/24 | M. Califano | 0.70 | 1,207.50 | B100 | Review of Terraform Labs invoices. |
| 06/12/24 | M. Califano | 0.90 | 1,552.50 | B100 | Emails with Weil team and client on employee indemnity issue. |
| 06/12/24 | M. Califano | 0.20 | 345.00 | B100 | Email on invoices for local counsel. |

Terraform Labs Pte. Ltd.                                                      July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/13/24 | M. Califano | 0.50 | 862.50 | B100 | Meeting with Wong Partners on status of Beltran matter and Singapore bankruptcy matter. |
| 06/13/24 | J. Margolis | 2.50 | 3,500.00 | B100 | Review search terms for responding to Unsecured Creditors' Committee document requests. |
| 06/13/24 | A. Pascua | 3.80 | 3,705.00 | B100 | Analyze documents (e.g., consulting service agreements, token sale agreements, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading). |
| 06/13/24 | A. Pascua | 0.10 | 97.50 | B100 | Confer with A. Jaros in relation to batch producing documents in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading). |
| 06/13/24 | A. Pascua | 0.70 | 682.50 | B100 | Collaborate with vendor team in relation to batch producing documents in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading). |
| 06/13/24 | A. Pascua | 0.50 | 487.50 | B100 | Address inquiries from document review team (e.g., C. Low, S. Altshuller) in connection with Unsecured Creditors' Committee Request related to cryptocurrency market makers by performing analysis of related issues and undertaking research for A. Jaros. |
| 06/13/24 | C. Low | 4.10 | 3,628.50 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency market makers. |
| 06/13/24 | J. Scott | 2.70 | 2,592.00 | B100 | Review Unsecured Creditors' Committee related documents for relevancy and privilege in connection with bankruptcy matter. |
| 06/13/24 | D. Henkin | 2.30 | 5,278.50 | B100 | Review AVAX-related materials and analyze same. |

Terraform Labs Pte. Ltd.                                                    July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/13/24 | A. Jaros | 2.40 | 1,428.00 | B100 | Analyze Luna Foundation Guard requests from Unsecured Creditors' Committee to structure various searches to pull responsive documents to requests. |
| 06/14/24 | A. Jaros | 2.00 | 1,190.00 | B100 | Analyze Luna Foundation Guard requests from Unsecured Creditors' Committee to structure various searches to pull responsive documents to requests (0.5); analyze results of searches to prepare overview of responsive documents for call with bankruptcy counsel (1.5). |
| 06/14/24 | A. Jetton | 0.50 | 815.00 | B100 | Meet with Y. Shefa, et al. regarding Unsecured Creditors' Committee amended requests regarding the Luna Foundation Guard. |
| 06/14/24 | A. Jetton | 0.60 | 978.00 | B100 | Research funding and wallets related to Unsecured Creditors' Committee requests. |
| 06/14/24 | S. Altshuller | 2.40 | 2,388.00 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency exchange listings. |
| 06/14/24 | J. Scott | 1.60 | 1,536.00 | B100 | Review Unsecured Creditors' Committee related documents for market maker relevancy and privilege in connection with bankruptcy matter. |
| 06/14/24 | A. Pascua | 3.70 | 3,607.50 | B100 | Analyze documents (e.g., consulting service agreements, token sale agreements, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading). |
| 06/14/24 | A. Pascua | 0.60 | 585.00 | B100 | Address inquiries from document review team (e.g., A. Holjencin, J. Scott, S. Altshuller) in connection with Unsecured Creditors' Committee Request related to cryptocurrency market makers by performing analysis of related issues and undertaking research. |
| 06/14/24 | J. Margolis | 0.20 | 280.00 | B100 | Prepare for meeting with Weil team on responding to Unsecured Creditors' Committee document requests. |

Terraform Labs Pte. Ltd.                                                                                          July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/14/24 | J. Margolis | 0.40 | 560.00 | B100 | Meet with Weil team on Unsecured Creditors' Committee document requests. |
| 06/14/24 | J. Margolis | 0.30 | 420.00 | B100 | Discuss action items regarding Unsecured Creditors' Committee requests with A. Jetton. |
| 06/14/24 | C. Low | 4.30 | 3,805.50 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency market makers. |
| 06/14/24 | M. Califano | 1.00 | 1,725.00 | B100 | Review of materials regarding third party investment entity. |
| 06/14/24 | M. Califano | 0.60 | 1,035.00 | B100 | Call with counsel for former employee regarding various issues. |
| 06/14/24 | M. Califano | 0.40 | 690.00 | B100 | Email to individual counsel on invoices and retention agreement. |
| 06/15/24 | J. Salvat | 1.80 | 1,647.00 | B100 | Review email correspondence and protocol regarding document review assignment in connection with bankruptcy proceeding (0.4); review and analyze batches of documents for relevancy and privileged (1.2); email correspondence regarding same (0.2). |
| 06/15/24 | S. Altshuller | 1.60 | 1,592.00 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency market makers. |
| 06/15/24 | A. Pascua | 2.40 | 2,340.00 | B100 | Analyze documents (e.g., consulting service agreements, token sale agreements, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading). |
| 06/16/24 | A. Jetton | 0.20 | 326.00 | B100 | Draft guidance for C. Calabrese, et al. regarding Luna Foundation Guard assets. |
| 06/16/24 | S. Altshuller | 3.20 | 3,184.00 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency market makers. |

Terraform Labs Pte. Ltd.                                                                  July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/16/24 | A. Pascua | 1.20 | 1,170.00 | B100 | Analyze documents (e.g., consulting service agreements, token sale agreements, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading). |
| 06/16/24 | M. Califano | 0.50 | 862.50 | B100 | Emails to Weil team on discovery of Luna Foundation Guard materials from Terraform Labs. |
| 06/17/24 | A. Jetton | 0.30 | 489.00 | B100 | Analyze updates regarding vendor and JS Held invoices (0.2); analyze Unsecured Creditors' Committee status updates (0.1). |
| 06/17/24 | M. Califano | 1.00 | 1,725.00 | B100 | Terraform Labs advisor meeting. |
| 06/17/24 | M. Califano | 0.40 | 690.00 | B100 | Email to counsel on submission of indemnity request. |
| 06/17/24 | A. Pascua | 4.60 | 4,485.00 | B100 | Analyze documents (e.g., consulting service agreements, token sale agreements, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading). |
| 06/17/24 | T. Moyron | 0.20 | 242.00 | B100 | Analyze email from A. Jetton, J.P. Brennan, et al. regarding invoices. |
| 06/17/24 | T. Moyron | 0.10 | 121.00 | B100 | Analyze email from S. Schrag regarding additional parties searched. |
| 06/17/24 | T. Moyron | 0.80 | 968.00 | B100 | Internal correspondence regarding invoices and related issues. |
| 06/17/24 | T. Moyron | 0.10 | 121.00 | B100 | Prepare email to M. Leto, et al. regarding DDC invoice. |
| 06/17/24 | J. Salvat | 2.30 | 2,104.50 | B100 | Review and analyze batches of documents for relevancy and privileged (1.8); email correspondence regarding same in connection with request from Unsecured Creditors' Committee (0.2); refer to protocol regarding document review assignment in connection with bankruptcy proceeding (0.3). |

Terraform Labs Pte. Ltd.                                                                                  July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/17/24 | S. Schrag | 0.10 | 118.50 | B100 | Review correspondence from JS Held regarding payment process. |
| 06/17/24 | S. Altshuller | 1.30 | 1,293.50 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency market makers. |
| 06/17/24 | J. Scott | 2.70 | 2,592.00 | B100 | Review market maker related Unsecured Creditors' Committee documents for relevancy and privilege. |
| 06/17/24 | D. Henkin | 1.30 | 2,983.50 | B100 | Weekly advisor call. |
| 06/17/24 | A. Holjencin | 6.90 | 4,795.50 | B100 | Review documents for subpoena responsiveness. |
| 06/17/24 | A. Pascua | 0.80 | 780.00 | B100 | Address inquiries from document review team (e.g., A. Holjencin, J. Scott, S. Altshuller) in connection with Unsecured Creditors' Committee Request related to cryptocurrency market makers by performing analysis of related issues and undertaking research for A. Jaros. |
| 06/18/24 | A. Pascua | 4.70 | 4,582.50 | B100 | Analyze documents (e.g., consulting service agreements, token sale agreements, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading) for A. Jaros. |
| 06/18/24 | A. Holjencin | 4.80 | 3,336.00 | B100 | Review documents for subpoena responsiveness. |
| 06/18/24 | C. Low | 2.30 | 2,035.50 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency market makers. |
| 06/18/24 | D. Henkin | 1.40 | 3,213.00 | B100 | Review board preparation materials and attend board meeting. |
| 06/18/24 | J. Scott | 2.80 | 2,688.00 | B100 | Review Unsecured Creditors' Committee requested documents regarding market makers for relevancy and privilege in connection with bankruptcy matter. |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/18/24 | J. Salvat | 2.00 | 1,830.00 | B100 | Review and analyze batches of documents for relevancy and privileged (1.7); email correspondence regarding same in connection with request from Unsecured Creditors' Committee (0.1); refer to protocol regarding document review assignment in connection with bankruptcy proceeding (0.2). |
| 06/18/24 | T. Moyron | 0.10 | 121.00 | B100 | Analyze email from Committee counsel regarding Dentons' order. |
| 06/18/24 | T. Moyron | 0.30 | 363.00 | B100 | Attention to D. Henkin, et al. emails regarding plan. |
| 06/18/24 | A. Pascua | 0.60 | 585.00 | B100 | Address inquiries from document review team (e.g., J. Salvat) in connection with Unsecured Creditors' Committee Request related to cryptocurrency market makers by performing analysis of related issues and undertaking research for A. Jaros. |
| 06/18/24 | M. Califano | 1.00 | 1,725.00 | B100 | Board meeting on issue updates. |
| 06/18/24 | M. Califano | 0.80 | 1,380.00 | B100 | Call with former employee and counsel. |
| 06/18/24 | M. Califano | 0.30 | 517.50 | B100 | Email to Weil team regarding employee indemnity. |
| 06/18/24 | M. Califano | 0.50 | 862.50 | B100 | Emails to A. Mathialagan on various corporate resolutions to be executed. |
| 06/18/24 | M. Califano | 0.30 | 517.50 | B100 | Emails to Alvarez & Marsal on arranging copies of materials of employee devices. |
| 06/18/24 | M. Califano | 0.30 | 517.50 | B100 | Emails on outstanding invoices to be paid. |
| 06/18/24 | M. Califano | 0.50 | 862.50 | B100 | Emails on estimates for criminal matter work. |
| 06/18/24 | M. Califano | 0.40 | 690.00 | B100 | Emails to Alvarez and Marsal on employee indemnity requests. |
| 06/18/24 | M. Califano | 1.00 | 1,725.00 | B100 | Email to Weil team and employee counsel on Luna Foundation Guard resolutions (0.5); review of chapter 11 plan (0.5). |
| 06/18/24 | M. Califano | 0.30 | 517.50 | B100 | Email seeking assistance of T. Moyron concerning review of plan. |
| 06/18/24 | M. Califano | 0.30 | 517.50 | B100 | Email to Weil team on wallet keys. |
| 06/18/24 | A. Jetton | 0.30 | 489.00 | B100 | Confer with J.P. Brennan, et al. regarding status of payment to JS Held. |

Terraform Labs Pte. Ltd.                                                                                    July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/18/24 | A. Jetton | 1.30 | 2,119.00 | B100 | Analyze requests regarding Luna Foundation Guard Annual General Meeting materials from Y. Shefa, et al. |
| 06/18/24 | A. Jetton | 0.20 | 326.00 | B100 | Confer with D. Henkin, et al. regarding tax request. |
| 06/19/24 | M. Califano | 0.50 | 862.50 | B100 | Emails to Weil team and client on indemnity of employee. |
| 06/19/24 | M. Califano | 0.50 | 862.50 | B100 | Email to Wong Partners team on indemnity of employee. |
| 06/19/24 | M. Califano | 0.40 | 690.00 | B100 | Review of Wong Partners letter to employee. |
| 06/19/24 | M. Califano | 0.50 | 862.50 | B100 | Email to client on indemnity for employee. |
| 06/19/24 | M. Califano | 0.40 | 690.00 | B100 | Email to Alvarez and Marsal on employee knowledge of Terraform Capital. |
| 06/19/24 | C. Low | 4.70 | 4,159.50 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency market makers. |
| 06/19/24 | A. Jetton | 0.20 | 326.00 | B100 | Internal conference regarding tax request information. |
| 06/19/24 | S. Altshuller | 3.20 | 3,184.00 | B100 | Analyze documents to assess relevance and privilege in connection with request from Unsecured Creditors' Committee related to cryptocurrency market makers. |
| 06/19/24 | J. Salvat | 4.50 | 4,117.50 | B100 | Email correspondence to discuss certain documents and relevancy of same (0.2); review and analyze batches of documents for relevancy and privilege (3.9); email correspondence regarding same in connection with request from Unsecured Creditors' Committee (0.1); refer to protocol regarding document review assignment in connection with bankruptcy proceeding (0.3). |
| 06/19/24 | A. Pascua | 0.70 | 682.50 | B100 | Address inquiries from document review team (e.g., J. Salvat, S. Altshuller) in connection with Unsecured Creditors' Committee Request related to cryptocurrency market makers by performing analysis of related issues and undertaking research for A. Jaros. |

Terraform Labs Pte. Ltd.                                                                                          July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/19/24 | A. Pascua | 4.30 | 4,192.50 | B100 | Analyze documents (e.g., consulting service agreements, token sale agreements, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading) for A. Jaros. |
| 06/19/24 | A. Pascua | 0.40 | 390.00 | B100 | Collaborate with vendor in relation to potential issues arising from batch producing documents in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading) for A. Jaros. |
| 06/20/24 | A. Pascua | 2.70 | 2,632.50 | B100 | Analyze documents (e.g., consulting service agreements, token sale agreements, email threads) for privilege and relevance in connection with Unsecured Creditors' Committee Request related to contracts or agreements with cryptocurrency market makers (e.g., Jump Trading) for A. Jaros. |
| 06/20/24 | A. Holjencin | 2.80 | 1,946.00 | B100 | Review documents for subpoena responsiveness. |
| 06/20/24 | J. Salvat | 1.20 | 1,098.00 | B100 | Review and analyze batches of documents for relevancy and privilege (1.0); email correspondence regarding same in connection with request from Unsecured Creditors' Committee (0.1); refer to protocol regarding document review assignment in connection with bankruptcy proceeding (0.1). |
| 06/20/24 | A. Jetton | 0.20 | 326.00 | B100 | Review JS Held and Collas Crill invoices per Alvarez & Marsal request. |
| 06/20/24 | A. Jetton | 1.70 | 2,771.00 | B100 | Update each case status in litigation status chart. |
| 06/20/24 | Z. Weiss | 0.60 | 531.00 | B100 | Review instructions and relativity database for document review for subpoena responsiveness. |
| 06/20/24 | T. Moyron | 0.30 | 363.00 | B100 | Dentons internal emails regarding Alvarez & Marsal requests regarding historical data for non-litigation matters. |

Terraform Labs Pte. Ltd.                                                                        July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/20/24 | G. Medina | 0.00 | 0.00 | B100 | Review notice of canceled hearing and coordinate with docketing to calendar (0.1); compare calendared deadlines with the canceled hearing and communicate with L. Bonilla regarding motions canceled and continued (0.4). |
| 06/21/24 | G. Medina | 0.00 | 0.00 | B100 | Review order extending exclusivity and send dates to docketing to calendar. |
| 06/21/24 | A. Jetton | 0.70 | 1,141.00 | B100 | Analyze updates regarding Terraform Labs - Disclosure Statement from I. Buffins (0.3); draft guidance regarding Non-Financial Questions for Statement of Financial Affairs (0.4). |
| 06/21/24 | M. Califano | 0.50 | 862.50 | B100 | Emails to Weil team and Alvarez & Marsal regarding revision of criminal matter budget. |
| 06/21/24 | M. Califano | 0.50 | 862.50 | B100 | Emails to vendors for estimates and run rates on work. |
| 06/21/24 | D. Henkin | 1.60 | 3,672.00 | B100 | Work on inserts for drafts of plan and disclosure statement. |
| 06/21/24 | T. Moyron | 0.50 | 605.00 | B100 | Zoom meeting regarding plan with R. Berkovich, M. Leto, et al. |
| 06/21/24 | T. Moyron | 0.40 | 484.00 | B100 | Analyze proposed plan of liquidation. |
| 06/21/24 | S. Maizel | 1.50 | 2,077.50 | B100 | Zoom conference with Weil Gotshal & Manges, etc. regarding plan provisions (0.5); review plan (1.0). |
| 06/22/24 | M. Califano | 0.40 | 690.00 | B100 | Prepare budget estimate for criminal matter. |
| 06/22/24 | M. Califano | 0.30 | 517.50 | B100 | Emails to vendors requesting estimates. |
| 06/22/24 | M. Califano | 0.20 | 345.00 | B100 | Emails to Weil team on contacting banks. |
| 06/22/24 | M. Califano | 0.40 | 690.00 | B100 | Email to document review team regarding estimate for cost of criminal matter. |
| 06/23/24 | M. Califano | 0.30 | 517.50 | B100 | Email updated estimate of criminal matter to M. Leto and Weil team. |
| 06/23/24 | T. Moyron | 1.10 | 1,331.00 | B100 | Analyze liquidating plan. |
| 06/24/24 | T. Moyron | 0.60 | 726.00 | B100 | Call with C. Montgomery regarding liquidating plan. |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/24/24 | T. Moyron | 0.40 | 484.00 | B100 | Attention to M. Califano regarding supplemental disclosures regarding additional parties searched (0.2); correspond with A. Jetton regarding DDC (0.2). |
| 06/24/24 | T. Moyron | 0.80 | 968.00 | B100 | Analyze proposed plan of liquidation (0.7); analyze email from R. Berkovich regarding same (0.1). |
| 06/24/24 | C. Montgomery | 2.40 | 4,092.00 | B100 | Communications with T. Moyron regarding plan and review same (1.8); phone call with T. Moyron regarding same (0.6). |
| 06/24/24 | A. Jetton | 2.10 | 3,423.00 | B100 | Analyze updates regarding Beltran matter (0.2); analyze updates regarding restoration of Terraform Labs Limited (0.4); analyze updates regarding indemnification obligations (0.5); analyze Chapter 11 Plan considerations (1.0). |
| 06/24/24 | D. Henkin | 3.50 | 8,032.50 | B100 | Work on new filings (1.4); work on AVAX agreement issues (1.2); work on indemnification requests and reviews of same (0.9). |
| 06/24/24 | M. Califano | 1.00 | 1,725.00 | B100 | Terraform Labs advisor call on bankruptcy progress and tasks. |
| 06/24/24 | M. Califano | 0.30 | 517.50 | B100 | Email to K. Daw regarding estimates for Korean reviewers. |
| 06/24/24 | M. Califano | 0.30 | 517.50 | B100 | Email to Wong partners to get consent of employee. |
| 06/24/24 | M. Califano | 0.50 | 862.50 | B100 | Review of email on AVAX token transfer issues. |
| 06/24/24 | M. Califano | 0.30 | 517.50 | B100 | Email to local firm on sending costs payments to Terraform Labs. |
| 06/25/24 | M. Califano | 1.00 | 1,725.00 | B100 | Attend Terraform Lab Board meeting. |
| 06/25/24 | M. Califano | 0.30 | 517.50 | B100 | Conversation with T. Moyron outlining work in progress and to be done on Terraform Labs criminal investigation. |
| 06/25/24 | M. Califano | 0.30 | 517.50 | B100 | Email to client on wind-down process. |
| 06/25/24 | M. Califano | 0.50 | 862.50 | B100 | Draft talking points for Terraform Labs board. |
| 06/25/24 | M. Califano | 0.30 | 517.50 | B100 | Review and response to T. Moyron email on organization chart. |

Terraform Labs Pte. Ltd.                                                                          July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/25/24 | M. Califano | 0.30 | 517.50 | B100 | Review and revise criminal matter estimate based upon new protocol. |
| 06/25/24 | D. Henkin | 0.80 | 1,836.00 | B100 | Board call. |
| 06/25/24 | S. Schrag | 0.00 | 0.00 | B100 | Conference with T. Moyron and C. Montgomery to review, analyze, and comment on disclosure statement and plan. |
| 06/25/24 | S. Maizel | 1.00 | 1,385.00 | B100 | Review plan of liquidation. |
| 06/25/24 | T. Moyron | 4.60 | 5,566.00 | B100 | Meeting with C. Montgomery and S. Schrag regarding Disclosure Statement and comment and analysis related to same. |
| 06/25/24 | A. Jetton | 0.20 | 326.00 | B100 | Attention to DDC engagement letter issues. |
| 06/25/24 | T. Moyron | 0.10 | 121.00 | B100 | Analyze email from M. Califano regarding estimate of fees. |
| 06/25/24 | A. Jetton | 1.30 | 2,119.00 | B100 | Research AVAX Token Proposal questions related to Luna Foundation Guard holdings for G. Andrews, et al. |
| 06/25/24 | C. Montgomery | 6.60 | 11,253.00 | B100 | Review disclosure statement (2.0); meeting with T. Moyron and S. Schrag regarding review and comment on disclosure statement (4.6). |
| 06/26/24 | A. Jetton | 0.60 | 978.00 | B100 | Analyze Eleven Canterbury invoice inquiry from M. Califano (0.3); analyze AVAX token issue (0.3). |
| 06/26/24 | D. Henkin | 1.40 | 3,213.00 | B100 | Review documents regarding AVAX disputes and draft responses regarding same. |
| 06/26/24 | G. Medina | 0.00 | 0.00 | B100 | Retrieve and send employment application, order employing Dentons, and first and second interim fee application per the request of T. Moyron. |
| 06/26/24 | M. Califano | 0.40 | 690.00 | B100 | Email to M. Leto and Weil team on communication of wallet list to Unsecured Creditors' Committee. |
| 06/26/24 | M. Califano | 0.30 | 517.50 | B100 | Emails to A. Jetton on invoices from providers. |
| 06/27/24 | D. Henkin | 1.20 | 2,754.00 | B100 | Review and revise draft responses to Unsecured Creditors' Committee proposal. |
| 06/27/24 | M. Califano | 0.40 | 690.00 | B100 | Call with D. Henkin on asset transfers. |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/27/24 | M. Califano | 0.40 | 690.00 | B100 | Review of AVAX materials. |
| 06/27/24 | M. Califano | 0.50 | 862.50 | B100 | Call with AVAX counsel on transfer of AVAX tokens. |
| 06/27/24 | M. Califano | 0.50 | 862.50 | B100 | Call with Weil and Kaplan Hecker & Fink teams to discuss AVAX transfer options. |
| 06/27/24 | M. Califano | 1.00 | 1,725.00 | B100 | Review of invoices for preparation and submission. |
| 06/27/24 | M. Califano | 0.30 | 517.50 | B100 | Email to J. Toh to communicate with officer counsel on resolutions for Luna Foundation Guard. |
| 06/27/24 | M. Califano | 1.50 | 2,587.50 | B100 | Drafting materials on indemnity requests. |
| 06/27/24 | M. Califano | 0.80 | 1,380.00 | B100 | Review of Dentons invoices. |
| 06/28/24 | M. Califano | 0.20 | 345.00 | B100 | Email to M. Leto regarding review of images. |
| 06/28/24 | M. Califano | 0.20 | 345.00 | B100 | Email to S. Pearson regarding processing of images. |
| 06/28/24 | M. Califano | 0.50 | 862.50 | B100 | Call with counsel for officer regarding Luna Foundation Guard Master Services confidentiality provision. |
| 06/28/24 | M. Califano | 0.30 | 517.50 | B100 | Email to T. Moyron on third party counsel contacts. |
| 06/28/24 | M. Califano | 0.30 | 517.50 | B100 | Call with T. Moyron regarding privilege waiver points. |
| 06/28/24 | M. Califano | 0.40 | 690.00 | B100 | Review and revise privilege waiver points. |
| 06/28/24 | M. Califano | 1.50 | 2,587.50 | B100 | Review Dentons and Dentons Davis Brown invoices for redactions. |
| 06/28/24 | A. Jetton | 0.30 | 489.00 | B100 | Analyze Disclosure Statement draft. |
| 06/28/24 | A. Jetton | 0.80 | 1,304.00 | B100 | Further revise invoices. |
| 06/28/24 | D. Henkin | 3.40 | 7,803.00 | B100 | Review fee application materials (1.3); review Supreme Court Chevron reversal (2.1). |
| 06/29/24 | A. Jetton | 0.30 | 489.00 | B100 | Review Summary of Requests for Legal Fees in support of Chapter 11 Plan. |
| 06/29/24 | M. Califano | 0.20 | 345.00 | B100 | Review and respond to email regarding invoice redactions. |

Terraform Labs Pte. Ltd.                                                                                   July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/29/24 | M. Califano | 0.50 | 862.50 | B100 | Email to Weil team on issues with a full waiver. |
| 06/29/24 | M. Califano | 0.80 | 1,380.00 | B100 | Draft summary of employee indemnity requests. |
| 06/30/24 | T. Moyron | 1.70 | 2,057.00 | B100 | Analyze emails from A. Gavin regarding plan (0.2); analyze plan and redline (1.2); calls with A. Gavin regarding plan (0.2); call with G. Steinman regarding plan redline regarding Dentons (0.1). |
| 06/30/24 | T. Moyron | 1.00 | 1,210.00 | B100 | Correspond with A. Gavin regarding disclosure statement (0.2); correspond with D. Henkin regarding same (0.2); analyze disclosure statement and changes thereto (0.6). |
| 06/30/24 | C. Montgomery | 0.30 | 511.50 | B100 | Phone call with T. Moyron regarding plan changes requested by Committee and SEC (0.1); review same (0.2). |
| | Subtotal | 320.90 | 399,835.00 | | |

B160   - Employment/Fee Applications

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/01/24 | A. Jetton | 0.10 | 163.00 | B160 | Review expense approval requests. |
| 06/03/24 | T. Moyron | 3.20 | 3,872.00 | B160 | Analyze invoices and related matters in connection with finalization and filing. |
| 06/03/24 | A. Jetton | 0.30 | 489.00 | B160 | Analyze vendor invoices. |
| 06/04/24 | S. Schrag | 0.60 | 711.00 | B160 | Prepare third monthly fee statement. |
| 06/04/24 | A. Jetton | 0.20 | 326.00 | B160 | Review and revise invoices. |
| 06/07/24 | S. Schrag | 5.40 | 6,399.00 | B160 | Prepare third monthly fee statement (1.5); prepare materials in support thereof (3.9). |
| 06/10/24 | A. Jetton | 2.80 | 4,564.00 | B160 | Review and revise invoices. |
| 06/11/24 | L. Pellegrino | 0.20 | 297.00 | B160 | Confer with T. Moyron regarding U.S. Trustee communications. |
| 06/11/24 | A. Jetton | 0.30 | 489.00 | B160 | Analyze vendor invoice updates. |

Terraform Labs Pte. Ltd.                                                      July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/11/24 | T. Moyron | 0.60 | 726.00 | B160 | Analyze open issues, including criminal matter invoice, LEDES files, etc. (0.4); exchange emails with M. Gomez Nelson, et al. regarding invoice for U.S. Trustee (0.2). |
| 06/11/24 | S. Schrag | 3.90 | 4,621.50 | B160 | Prepare material in support of fee statement. |
| 06/12/24 | S. Schrag | 5.60 | 6,636.00 | B160 | Continue preparing fee statement, including reviewing materials in support of fee application and drafting description of services rendered. |
| 06/12/24 | G. Medina | 0.20 | 103.00 | B160 | Review and correspond with T. Moyron regarding LEDES file for invoices. |
| 06/12/24 | A. Jetton | 0.80 | 1,304.00 | B160 | Review and revise invoices. |
| 06/13/24 | A. Jetton | 0.20 | 326.00 | B160 | Review invoice updates. |
| 06/13/24 | S. Schrag | 7.50 | 8,887.50 | B160 | Continue preparing fee statement, including providing a description of services rendered for bankruptcy matter (2.6); Beltran matter (.5); SEC Enforcement Action (1.8); criminal matter (1.7); and Wintermute matter (0.9). |
| 06/14/24 | S. Schrag | 2.40 | 2,844.00 | B160 | Continue preparing fee statement, including providing a description of services rendered in bankruptcy, criminal, and SEC enforcement action matters (2.2); confer with T. Moyron regarding the same (0.2). |
| 06/14/24 | S. Schrag | 0.10 | 118.50 | B160 | Confer with T. Moyron regarding supplemental declaration in support of retention. |
| 06/17/24 | S. Schrag | 1.80 | 2,133.00 | B160 | Conference with T. Moyron regarding supplemental declaration in support of retention disclosures (0.7); prepare material in support of fee statement (0.2); confer with T. Moyron regarding the same (0.1); review potential connections to personally identifiable information list and prepare Schedule 2 in support of retention disclosures (0.8). |
| 06/17/24 | T. Moyron | 0.70 | 847.00 | B160 | Call with S. Schrag regarding outstanding matters, including order, LEDES files, third monthly fee application, and supplemental declaration. |

Terraform Labs Pte. Ltd.                                                                          July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/18/24 | T. Moyron | 0.10 | 121.00 | B160 | Prepare email to U.S. Trustee regarding amended retention order. |
| 06/18/24 | T. Moyron | 0.20 | 242.00 | B160 | Correspond regarding Cayman invoices. |
| 06/18/24 | T. Moyron | 0.20 | 242.00 | B160 | Correspondence with A. Jetton, et al. regarding anticipated services. |
| 06/18/24 | A. Jetton | 0.30 | 489.00 | B160 | Analyze status of Dentons member firms invoices and revisions. |
| 06/18/24 | S. Schrag | 1.30 | 1,540.50 | B160 | Review correspondence from M. Thng regarding materials in support of fee statement (0.2); review correspondence from J. Stringer regarding materials in support of fee statement (0.2); confer with T. Moyron regarding the same (0.1); review and analyze parties in interest list (0.3); confer with T. Moyron regarding the same (0.1); confer with I. Buffins regarding parties in interest list (0.2); begin drafting supplemental declaration (0.2). |
| 06/19/24 | S. Schrag | 2.10 | 2,488.50 | B160 | Confer with I. Buffins regarding parties in interest list (0.1); confer with T. Moyron regarding the same (0.1); confer with T. Moyron regarding fee statement and supporting details (0.1); draft supplemental declaration (1.5); confer with Z. Franks regarding parties in interest list (0.3). |
| 06/20/24 | S. Maizel | 1.00 | 1,385.00 | B160 | Review draft chapter 11 plan from Weil Gotshal & Manges. |
| 06/20/24 | A. Jetton | 0.20 | 326.00 | B160 | Analyze updates regarding invoices and LEDES data. |
| 06/21/24 | S. Schrag | 0.30 | 355.50 | B160 | Confer with T. Moyron and B. Harold regarding materials in support of fee statement. |
| 06/21/24 | G. Medina | 0.40 | 206.00 | B160 | Review request from T. Moyron and send amounts of invoices in the first and second fee applications including back up requested for certain vendors. |
| 06/21/24 | A. Jetton | 0.20 | 326.00 | B160 | Analyze vendor invoices. |
| 06/24/24 | A. Jetton | 0.60 | 978.00 | B160 | Analyze invoices from Dentons Korea, DDC, and others regarding status of payments. |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/24/24 | T. Moyron | 0.30 | 363.00 | B160 | Attention to issues related to amended order (0.2) and prepare email to M. Califano regarding same (0.1). |
| 06/24/24 | T. Moyron | 0.40 | 484.00 | B160 | Attention to Third Monthly Fee Application. |
| 06/24/24 | T. Moyron | 0.20 | 242.00 | B160 | Correspond with R. Adams regarding monthly fee applications. |
| 06/24/24 | T. Moyron | 0.80 | 968.00 | B160 | Attention to invoices and billings, including internal correspondence. |
| 06/24/24 | S. Schrag | 0.10 | 118.50 | B160 | Confer with T. Moyron regarding fee statement. |
| 06/25/24 | S. Schrag | 0.30 | 355.50 | B160 | Confer with T. Moyron regarding fee statement (0.2); confer with B. Trinidad regarding the same (0.1). |
| 06/25/24 | T. Moyron | 0.20 | 242.00 | B160 | Dentons internal correspondence regarding invoices. |
| 06/26/24 | T. Moyron | 0.60 | 726.00 | B160 | Dentons internal correspondence regarding invoices and third monthly fee applications. |
| 06/26/24 | G. Medina | 2.80 | 1,442.00 | B160 | Correspond with T. Moyron regarding third month fee application (0.1); meet with S. Schrag regarding invoices (0.2); review all invoices against charts created for professionals, task codes and expenses (2.5). |
| 06/26/24 | T. Moyron | 0.80 | 968.00 | B160 | Analyze and prepare third monthly fee application. |
| 06/26/24 | S. Schrag | 1.10 | 1,303.50 | B160 | Conference with T. Moyron regarding further preparing fee application (0.6); further prepare the same (0.5). |
| 06/27/24 | S. Schrag | 5.30 | 6,280.50 | B160 | Confer with G. Medina regarding fee application (0.2); multiple conferences with T. Moyron regarding further preparation of fee application and materials in support (3.6); further prepare the same (1.1); confer with D. Henkin and T. Moyron regarding redactions (0.2); confer with T. Moyron and A. Jetton regarding redactions (0.2). |
| 06/27/24 | G. Medina | 1.00 | 515.00 | B160 | Continue to analyze expenses and amounts listed on each invoice (0.6); correspond and call S. Schrag regarding final expense amount (0.4). |

Terraform Labs Pte. Ltd.                                                                                          July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/27/24 | T. Moyron | 2.20 | 2,662.00 | B160 | Analyze, prepare and finalize fee application (1.7); analyze invoices and related amounts and discounts (0.5). |
| 06/27/24 | L. Pellegrino | 1.20 | 1,782.00 | B160 | Communications with T. Moyron, et al. and circulate revisions to billing statements and related fee applications. |
| 06/27/24 | T. Moyron | 0.20 | 242.00 | B160 | Correspond with A. Jetton, et al. regarding redacted invoices. |
| 06/27/24 | T. Moyron | 1.40 | 1,694.00 | B160 | Dentons internal correspondence regarding redactions on invoice and analyze same. |
| 06/27/24 | A. Jetton | 2.20 | 3,586.00 | B160 | Revise invoices. |
| 06/27/24 | A. Landow | 2.00 | 1,680.00 | B160 | Review Dentons Davis Brown invoice to prepare privilege redactions. |
| 06/28/24 | A. Jetton | 0.70 | 1,141.00 | B160 | Analyze redactions. |
| 06/28/24 | G. Medina | 7.30 | 3,759.50 | B160 | Review and redact criminal invoices (1.2); call with T. Moyron regarding status of redactions, timing and team call (0.2); retrieve and send monthly applications filed related to bankruptcy invoices in connection with redactions (0.3); send M. Califano monthly applications filed related to bankruptcy invoices in connection with redactions (0.1); team call regarding invoices related to expense detail, redactions and member firm invoices (0.4); call with S. Schrag related to Dentons Davis Brown invoices (0.2); review and redact Dentons Davis Brown invoices from January through April related to sensitive information (2.4); further redacted Davis Brown invoices per the request of S. Schrag (0.6); redact Dentons Rodyk Davison invoice (0.2); correspond with B. Harold regarding back-up for third monthly period (0.2); assemble invoices and back-up for filing third monthly (1.0); correspond with S. Schrag and T. Moyron regarding additional invoices (0.2); correct expense for outside professional on criminal invoice (0.3). |

Terraform Labs Pte. Ltd.                                                                                          July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/28/24 | T. Moyron | 4.60 | 5,566.00 | B160 | Analyze and correspond regarding May invoices and back-up vendor and member invoices and issues, including redactions, in connection with finalizing monthly fee application. |
| 06/28/24 | S. Schrag | 6.50 | 7,702.50 | B160 | Redact for privilege in material in support of fee statement (2.6); multiple calls with G. Medina regarding the same (0.5); confer with B. Harold regarding material in support (0.2); confer with B. Harold, J. Moll, T. Moyron, A. Jetton regarding material in support (0.3); finalize fee statement and material in support (0.4); conduct final review of material in support of fee statement (2.2); confer with M. Edmonds regarding redactions (0.3). |
| 06/28/24 | S. Schrag | 1.90 | 2,251.50 | B160 | Confer with T. Moyron regarding supplemental declaration regarding Schedule 2 (0.3); further prepare supplemental declaration (0.6); review and analyze previous declarations (0.4); confer with T. Moyron regarding drafting additional supplemental declaration (0.1); draft supplemental declaration (0.3); confer with T. Moyron regarding revised order regarding additional services (0.1); confer with T. Moyron regarding discussion with U.S. Trustee regarding motion to seal fee statements (0.1). |
| 06/28/24 | S. Schrag | 0.60 | 711.00 | B160 | Review materials in support of fourth monthly fee statement. |
| 06/30/24 | S. Schrag | 1.50 | 1,777.50 | B160 | Further review materials in support of fourth monthly fee statement. |
| 06/30/24 | T. Moyron | 1.30 | 1,573.00 | B160 | Analyze and comment on invoice. |
|  | Subtotal | 91.30 | 104,692.00 |  |  |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

SUMMARY OF AMOUNT DUE BY TASK CODE

| Task Code | Task Code Name | Fees |
|---|---|---|
| B100 | Administration | 399,835.00 |
| B160 | Employment/Fee Applications | 104,692.00 |
| | Total This Matter | $504,527.00 |

TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| A. Jetton | $ 1,630.00 | 31.00 | $ 50,530.00 |
| D. Henkin | $ 2,295.00 | 25.30 | $ 58,063.50 |
| L. Pellegrino | $ 1,485.00 | 1.40 | $ 2,079.00 |
| M. Califano | $ 1,725.00 | 51.50 | $ 88,837.50 |
| S. Maizel | $ 1,385.00 | 3.50 | $ 4,847.50 |
| T. Moyron | $ 1,210.00 | 31.20 | $ 37,752.00 |
| J. Margolis | $ 1,400.00 | 10.70 | $ 14,980.00 |
| C. Montgomery | $ 1,705.00 | 9.30 | $ 15,856.50 |
| A. Jaros | $ 595.00 | 4.40 | $ 2,618.00 |
| S. Schrag | $ 1,185.00 | 48.60 | $ 57,591.00 |
| A. Pascua | $ 975.00 | 63.40 | $ 61,815.00 |
| C. Low | $ 885.00 | 24.10 | $ 21,328.50 |
| J. Salvat | $ 915.00 | 11.80 | $ 10,797.00 |
| J. Scott | $ 960.00 | 27.30 | $ 26,208.00 |
| Z. Weiss | $ 885.00 | 0.60 | $ 531.00 |
| A. Holjencin | $ 695.00 | 33.50 | $ 23,282.50 |
| A. Landow | $ 840.00 | 7.80 | $ 6,552.00 |
| S. Altshuller | $ 995.00 | 14.70 | $ 14,626.50 |
| G. Medina | $ 515.00 | 12.10 | $ 6,231.50 |
| Totals | | 412.20 | $ 504,527.00 |

27

Terraform Labs Pte. Ltd.                                                                            July 31, 2024
Matter: 15808004-000030
Invoice No.: 2770681

<u>DISBURSEMENT DETAIL</u>

| <u>Date</u> | <u>Description</u> | | <u>Amount</u> |
|------|-------------|---|--------|
| 6/28/2024 | Ground Transportation Douglas W. Henkin, Working late | | 27.58 |
| | | SUBTOTAL | 27.58 |
| | Total Disbursements | | $27.58 |
| | Total This Matter | | $504,554.58 |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Invoice #: 2770681

## COMBINED TOTALS

| | | |
|---|---|---|
| Total Hours | | 412.20 |
| Fee Total, all Matters | $ | 504,527.00 |
| Disbursement Total, all Matters | $ | 27.58 |
| | | _____ |
| Invoice Total, all Matters | $ | 504,554.58 |

**DENTONS**

Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102

dentons.com

Terraform Labs Pte. Ltd.
80 Raffles Place #3201
UOB Plaza
Singapore  048624

July 31, 2024

Client #:  15808004

---

Statement of Account

According to our records, as of July 31, 2024, the amounts shown below are outstanding on this matter.
If your records are not in agreement with ours, please call us. Thank you.

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Total |
|------|-------------|----------------|-----------------------|-------|
| 03/29/24 | 2738657 | $ 1,310,917.64 | ($ 1,050,180.69) | $ 260,736.95 |
| 04/30/24 | 2746819 | $ 798,597.17 | ($ 640,628.14) | $ 157,969.03 |
| 05/31/24 | 2755894 | $ 410,658.80 | ($ 332,444.45) | $ 78,214.35 |
| 06/30/24 | 2763064 | $ 662,022.07 | $ 0.00 | $ 662,022.07 |
| 07/31/24 | 2770681 | $ 504,554.58 | $ 0.00 | $ 504,554.58 |
| | | Total Outstanding Invoices | | $ 1,663,496.98 |

Questions should be directed to:
A. Jetton
at 202 496 7500

Federal Tax I.D. Number 36-1796730

021843/051

# Criminal Matters and Investigations

**DENTONS**

Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102

dentons.com

Terraform Labs Pte. Ltd.
80 Raffles Place #3201
UOB Plaza
Singapore  048624

July 31, 2024

**Invoice No. 2770692**

Client: 15808004

Payment Due Upon Receipt

Total This Invoice                                   $    1,141,508.52

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

Payments by check should be sent to:
Dentons US LLP
Dept. 3078
Carol Stream, IL 60132-3078

OR

Payment by wire transfer/ACH should be sent to:
Citi Private Bank
227 West Monroe, Chicago, IL 60606
ABA Transit # 271070801
Account #: 0801051693
Account Name: Dentons US LLP
Swift Code: CITIUS33
Reference: Invoice # and/or client matter #

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
M. Califano
at 202 496 7500



Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102

dentons.com

Terraform Labs Pte. Ltd.
80 Raffles Place #3201
UOB Plaza
Singapore  048624

July 31, 2024

**Invoice No. 2770692**

---

For Professional Services Rendered through June 30, 2024:

Matter:      15808004-000031
             Criminal Matters and Investigations (Post BK Petition)

<u>L110   - Fact Gathering</u>

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/03/24 | A. Jaros | 5.70 | 3,391.50 | L110 | Search for documents referenced by former employee during interview (1.2); analyze notes of ███████████ interview (0.6); conduct preparation for additional ████ ██████ interview (1.5); pull additional materials and translations related to ████ ████████ in preparation for additional interview (2.4). |
| 06/07/24 | A. Jaros | 1.10 | 654.50 | L110 | Prepare read only documents and materials to send to ████████ and ████████████ regarding Terraform Capital in preparation for interview. |
| 06/10/24 | A. Lam | 1.00 | 815.00 | L110 | Review documents for attorney-client privilege and work product doctrine. |
| 06/10/24 | A. Jaros | 0.40 | 238.00 | L110 | Prepare translated documents of c████████ ████████ n preparation for additional interview. |
| 06/11/24 | A. Jaros | 0.50 | 297.50 | L110 | Prepare translated documents of ████████ ████████ in preparation for additional interview. |
| 06/11/24 | A. Guidos-Whitfield | 0.50 | 622.50 | L110 | Search for requested documents and interviews. |
| 06/11/24 | A. Jetton | 6.80 | 11,084.00 | L110 | Research details regarding various payments per subpoena request. |
| 06/12/24 | S. Welk | 4.00 | 5,840.00 | L110 | Informal correspondence with Terraform Labs team regarding ████████ |
| 06/12/24 | A. Guidos-Whitfield | 0.70 | 871.50 | L110 | Search for requested ████████ documents. |
| 06/12/24 | A. Lam | 3.70 | 3,015.50 | L110 | Review documents for attorney-client privilege and work product doctrine. |
| 06/13/24 | A. Lam | 1.40 | 1,141.00 | L110 | Review documents for attorney-client privilege and work product doctrine. |

Terraform Labs Pte. Ltd.                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/13/24 | A. Jaros | 4.00 | 2,380.00 | L110 | Conduct interview with former ████ regarding Terraform activities. |
| 06/13/24 | A. Jetton | 0.60 | 978.00 | L110 | Research various ████ |
| 06/17/24 | A. Jaros | 0.10 | 59.50 | L110 | Prepare for interview with former employee regarding ████ |
| 06/17/24 | A. Jetton | 1.20 | 1,956.00 | L110 | Analyze investigative plan outline updates (0.3); research ████ questions (0.9). |
| 06/18/24 | A. Jaros | 1.00 | 595.00 | L110 | Prepare for interview with ████ regarding Terraform Capital (0.4); conduct interview (0.6). |
| 06/18/24 | A. Guidos-Whitfield | 0.20 | 249.00 | L110 | Source requested documents. |
| 06/20/24 | A. Jaros | 2.80 | 1,666.00 | L110 | Draft memorandum regarding notes from interviews with ████ |
| 06/21/24 | A. Jaros | 1.00 | 595.00 | L110 | Draft memorandum regarding notes from interviews with ████ |
| 06/21/24 | A. Guidos-Whitfield | 0.20 | 249.00 | L110 | Address ████ |
| 06/21/24 | A. Guidos-Whitfield | 0.30 | 373.50 | L110 | Search for requested documents. |
|  | Subtotal | 37.20 | 37,072.00 |  |  |

L120   - Research/Analysis

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/02/24 | M. Califano | 0.40 | 690.00 | L120 | Review and revise response to document review questions. |
| 06/02/24 | M. Califano | 1.00 | 1,725.00 | L120 | Review and revise Terraform Labs ████ talking points. |
| 06/03/24 | A. Lam | 4.60 | 3,749.00 | L120 | Review documents for attorney-client privilege and work product doctrine. |
| 06/03/24 | M. Califano | 1.00 | 1,725.00 | L120 | Review and respond to emails from document review team regarding document production. |
| 06/03/24 | M. Califano | 0.50 | 862.50 | L120 | Follow up meeting with subpoena production team. |
| 06/03/24 | M. Califano | 0.50 | 862.50 | L120 | Call with document review team on subpoena. |

Terraform Labs Pte. Ltd.                                                                    July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/03/24 | M. Califano | 0.50 | 862.50 | L120 | Follow up call with document review team on subpoena. |
| 06/03/24 | M. Califano | 0.60 | 1,035.00 | L120 | Call with ▓▓▓▓ team on status of prosecution and questions from ▓▓▓▓ |
| 06/03/24 | M. Califano | 0.50 | 862.50 | L120 | Draft ▓▓▓▓▓▓▓▓▓▓ |
| 06/03/24 | M. Califano | 0.30 | 517.50 | L120 | Emails with document review team on reviewing ▓▓▓ document and translations. |
| 06/04/24 | M. Califano | 0.50 | 862.50 | L120 | Review of emails and data on ▓▓▓▓ |
| 06/04/24 | M. Califano | 0.50 | 862.50 | L120 | Review and respond to email on protocol to check ▓▓▓▓ |
| 06/04/24 | M. Califano | 0.50 | 862.50 | L120 | Review and respond to counsel emails on witness interview. |
| 06/04/24 | D. Henkin | 3.90 | 8,950.50 | L120 | Review materials for production and discuss process for same with team (2.7); review research materials and email correspondence with team regarding same (1.2). |
| 06/05/24 | M. Califano | 2.20 | 3,795.00 | L120 | Review of documents and witness outline. |
| 06/05/24 | M. Califano | 0.50 | 862.50 | L120 | Emails to document review team and counsel on ▓▓▓▓ |
| 06/05/24 | M. Califano | 0.50 | 862.50 | L120 | Emails to document review team, Alvarez & Marsal, and expert on review of ▓▓▓ |
| 06/06/24 | M. Califano | 0.50 | 862.50 | L120 | Review of various documents for privilege. |
| 06/06/24 | M. Califano | 1.00 | 1,725.00 | L120 | Review of materials in preparation for interview. |
| 06/06/24 | A. Lam | 0.70 | 570.50 | L120 | Review documents for attorney-client privilege and work product doctrine. |
| 06/06/24 | D. Henkin | 1.40 | 3,213.00 | L120 | Discussions regarding ▓▓▓▓▓ |
| 06/07/24 | D. Henkin | 1.10 | 2,524.50 | L120 | Discussions regarding ▓▓▓▓▓ |
| 06/07/24 | M. Califano | 0.50 | 862.50 | L120 | Discussion with document review team on review of document searches for subpoenas. |
| 06/07/24 | M. Califano | 0.30 | 517.50 | L120 | Review and respond to emails regarding review of records for subpoena response. |

Terraform Labs Pte. Ltd.                                                                          July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/08/24 | D. Henkin | 1.70 | 3,901.50 | L120 | Attention to email correspondence (0.8); call with ▮▮▮▮▮ (0.5); meeting with M. Califano (0.4). |
| 06/09/24 | A. Lam | 0.40 | 326.00 | L120 | Review correspondence and discuss various issues related to attorney-client privilege and work product doctrine. |
| 06/10/24 | M. Califano | 0.50 | 862.50 | L120 | Review of emails concerning various interviews. |
| 06/10/24 | M. Califano | 0.50 | 862.50 | L120 | Call with A. Jetton on subpoena collections. |
| 06/10/24 | M. Califano | 0.70 | 1,207.50 | L120 | Call with individual counsel on issues regarding ▮▮▮▮▮ |
| 06/10/24 | M. Califano | 0.50 | 862.50 | L120 | Emails with ▮▮▮▮▮ and ▮ teams regarding ▮▮▮▮▮ |
| 06/10/24 | M. Califano | 1.20 | 2,070.00 | L120 | Review of Terraform Labs documents. |
| 06/10/24 | M. Califano | 0.40 | 690.00 | L120 | Review of materials for follow up interview. |
| 06/11/24 | M. Califano | 0.50 | 862.50 | L120 | Review of materials in preparation for interview. |
| 06/11/24 | M. Califano | 0.50 | 862.50 | L120 | Emails to document review team on response to subpoenas. |
| 06/11/24 | M. Califano | 0.50 | 862.50 | L120 | Emails to expert for trading data. |
| 06/11/24 | M. Califano | 1.00 | 1,725.00 | L120 | Review of Terraform Labs records. |
| 06/11/24 | M. Califano | 0.40 | 690.00 | L120 | Emails with ▮▮▮ team on Terraform Labs ▮▮▮▮▮ and Dentons work. |
| 06/12/24 | M. Califano | 0.80 | 1,380.00 | L120 | Review of Terraform Labs documents. |
| 06/12/24 | M. Califano | 0.50 | 862.50 | L120 | Meeting with subpoena team on production issues. |
| 06/12/24 | M. Califano | 1.00 | 1,725.00 | L120 | Review of materials regarding ▮▮▮▮▮ |
| 06/12/24 | M. Califano | 0.80 | 1,380.00 | L120 | Review and revision of interview outline. |
| 06/12/24 | M. Califano | 1.30 | 2,242.50 | L120 | Review of ▮▮▮▮▮ materials and interviews. |
| 06/12/24 | M. Califano | 0.50 | 862.50 | L120 | Email to ▮▮▮▮▮ on subpoena production issues. |
| 06/12/24 | M. Califano | 1.00 | 1,725.00 | L120 | Preparation for witness interview. |
| 06/12/24 | M. Califano | 1.00 | 1,725.00 | L120 | Meetings with ▮▮▮▮▮ and ▮▮▮▮▮ regarding subpoenas. |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/12/24 | M. Califano | 0.30 | 517.50 | L120 | Email with vendor regarding ongoing work. |
| 06/13/24 | M. Califano | 0.30 | 517.50 | L120 | Interview of ███████████ |
| 06/13/24 | M. Califano | 0.10 | 172.50 | L120 | Emails to client regarding ███████████ |
| 06/13/24 | M. Califano | 1.50 | 2,587.50 | L120 | Preparation for ███████████ |
| 06/13/24 | M. Califano | 1.00 | 1,725.00 | L120 | Review of Terraform Labs documents. |
| 06/13/24 | M. Califano | 0.40 | 690.00 | L120 | Emails to document review team on various productions. |
| 06/14/24 | M. Califano | 0.30 | 517.50 | L120 | Emails to ████ and document team regarding ███████████ |
| 06/14/24 | M. Califano | 0.30 | 517.50 | L120 | Email with ████ team on Dentons ongoing work in responding to subpoenas. |
| 06/14/24 | A. Holjencin | 2.90 | 2,015.50 | L120 | Review documents for subpoena request responsiveness. |
| 06/15/24 | D. Henkin | 1.70 | 3,901.50 | L120 | Subpoena process related calls. |
| 06/17/24 | M. Califano | 0.40 | 690.00 | L120 | Review of document retention materials. |
| 06/17/24 | M. Califano | 1.00 | 1,725.00 | L120 | Review of ███████████ |
| 06/17/24 | M. Califano | 0.50 | 862.50 | L120 | Email on ███████████ |
| 06/18/24 | M. Califano | 0.50 | 862.50 | L120 | Emails of ███████████ to M. Gomez Nelson for review. |
| 06/18/24 | M. Califano | 0.30 | 517.50 | L120 | Call with M. Gomez Nelson on subpoena response. |
| 06/18/24 | M. Califano | 0.30 | 517.50 | L120 | Email of document retention memo to document review team. |
| 06/19/24 | M. Califano | 1.00 | 1,725.00 | L120 | Review of subpoenas. |
| 06/19/24 | M. Califano | 0.50 | 862.50 | L120 | Email to document team regarding subpoenas. |
| 06/20/24 | M. Califano | 0.50 | 862.50 | L120 | Review agenda for document review team meeting. |
| 06/20/24 | M. Califano | 0.70 | 1,207.50 | L120 | Review of document retention materials. |
| 06/20/24 | M. Califano | 0.40 | 690.00 | L120 | Email to individual counsel. |
| 06/21/24 | M. Califano | 1.00 | 1,725.00 | L120 | Review of document review and materials. |
| 06/21/24 | M. Califano | 1.00 | 1,725.00 | L120 | Call with document review team. |
| 06/21/24 | D. Henkin | 1.40 | 3,213.00 | L120 | Review subpoena compliance updates. |

Terraform Labs Pte. Ltd.                                                        July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/25/24 | M. Califano | 0.60 | 1,035.00 | L120 | Review of Terraform Labs ▮▮▮▮▮▮ |
| 06/25/24 | M. Califano | 0.40 | 690.00 | L120 | Call with L. Pellegrino and M. Gomez Nelson regarding production issues. |
| 06/25/24 | M. Califano | 2.50 | 4,312.50 | L120 | Review and response to subpoena progress chart. |
| 06/25/24 | M. Califano | 0.40 | 690.00 | L120 | Emails to K. Daw and M. Lafferman on subpoena chart. |
| 06/25/24 | M. Califano | 1.00 | 1,725.00 | L120 | Call with document review team on outstanding tasks. |
| 06/25/24 | M. Califano | 0.50 | 862.50 | L120 | Draft ▮▮▮▮ issues. |
| 06/25/24 | M. Califano | 0.30 | 517.50 | L120 | Email to ▮▮▮▮▮▮▮▮▮ Terraform Labs ▮▮▮▮ |
| 06/25/24 | M. Califano | 0.40 | 690.00 | L120 | Email to document review team on Terraform Labs ▮▮▮ approval of production protocol. |
| 06/25/24 | M. Califano | 0.30 | 517.50 | L120 | Emails on meeting with eDiscovery vendor. |
| 06/26/24 | M. Califano | 0.20 | 345.00 | L120 | Emails to M. Lafferman and document review team regarding subpoena progress chart. |
| 06/26/24 | M. Califano | 0.50 | 862.50 | L120 | Call with M. Gomez Nelson and L. Pellegrino on subpoenas and production. |
| 06/26/24 | M. Califano | 0.30 | 517.50 | L120 | Calls with L. Pellegrino on subpoena production. |
| 06/26/24 | M. Califano | 0.40 | 690.00 | L120 | Calls with M. Gomez Nelson on production and review. |
| 06/26/24 | M. Califano | 0.50 | 862.50 | L120 | Call with document vendor and review team regarding collections. |
| 06/26/24 | M. Califano | 0.20 | 345.00 | L120 | Email Terra ▮▮▮▮▮ list to document review team. |
| 06/26/24 | M. Califano | 0.60 | 1,035.00 | L120 | Review and revise draft outline for ▮▮▮▮▮ |
| 06/26/24 | M. Califano | 0.30 | 517.50 | L120 | Review of ▮▮▮▮▮▮ spreadsheet. |
| 06/26/24 | M. Califano | 0.40 | 690.00 | L120 | Email to Alvarez & Marsal and S. Pearson regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ for review. |
| 06/27/24 | M. Califano | 0.60 | 1,035.00 | L120 | Review of talking points. |
| 06/27/24 | M. Califano | 0.50 | 862.50 | L120 | Call with ▮▮▮▮▮▮ |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/27/24 | M. Califano | 0.80 | 1,380.00 | L120 | Draft email outlining subpoena review and approach. |
| 06/27/24 | M. Califano | 0.40 | 690.00 | L120 | Review and revise custodian questionnaire. |
| 06/27/24 | M. Califano | 0.40 | 690.00 | L120 | Review and respond to D. Henkin email on of privilege screen terms. |
| 06/27/24 | M. Califano | 1.00 | 1,725.00 | L120 | Review and revise outline of issues regarding privilege waiver. |
| 06/27/24 | M. Califano | 0.30 | 517.50 | L120 | Email to Alvarez & Marsal on ████████ ████ |
| 06/28/24 | M. Califano | 0.30 | 517.50 | L120 | Review and revise custodian questionnaire. |
| 06/28/24 | M. Califano | 0.30 | 517.50 | L120 | Call with M. Gomez Nelson regarding questionnaire. |
| 06/28/24 | M. Califano | 0.30 | 517.50 | L120 | Call with L. Pellegrino regarding questionnaire. |
| 06/28/24 | M. Califano | 0.20 | 345.00 | L120 | Call with C. Farrell regarding questionnaire. |
| 06/28/24 | M. Califano | 0.30 | 517.50 | L120 | Call with ███████████ |
| 06/28/24 | M. Edmonds | 2.60 | 2,223.00 | L120 | Conduct searches and review documents to ██████████████████ ███████████████ (2.4); revise memorandum of █████████████ (0.2). |
| 06/29/24 | M. Califano | 0.20 | 345.00 | L120 | Email to ███████ regarding ████████ ██████████████ call. |
| | Subtotal | 76.00 | 127,048.00 | | |

L320   - Document Production

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/01/24 | J. Aschbrenner | 2.90 | 2,479.50 | L320 | Conduct ██████████ of documents potentially responsive to subpoena. |
| 06/01/24 | M. Pfeifer | 1.50 | 1,635.00 | L320 | Conduct ██████████ of subpoena documents. |
| 06/01/24 | A. Pascua | 3.70 | 3,607.50 | L320 | Perform final pre-production ██████ ██████ |
| 06/01/24 | M. Califano | 0.50 | 862.50 | L320 | Review and respond to L. Pellegrino email on document review. |

Terraform Labs Pte. Ltd.                                                                          July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/02/24 | M. Califano | 0.30 | 517.50 | L320 | Emails to Dentons team on document review. |
| 06/02/24 | M. Dellplain | 3.50 | 2,817.50 | L320 | Review documents for privilege before production. |
| 06/02/24 | A. Pascua | 2.80 | 2,730.00 | L320 | Perform final pre-production ███████ |
| 06/02/24 | M. Pfeifer | 2.20 | 2,398.00 | L320 | Conduct privilege review of subpoena documents. |
| 06/02/24 | M. Lafferman | 7.40 | 9,139.00 | L320 | Draft email requesting information on ███████ (0.6); continue review and revise list of updated ███████ responsive to document request (4.8); revise task list (1.2); setup new searches and organize production of materials responsive to subpoena (0.8). |
| 06/03/24 | M. Lafferman | 7.20 | 8,892.00 | L320 | Revise master chart of production data to update productions (1.5); review status of production with partner team (0.7); revise cover letter for production (0.2); review subpoena with partner team (0.5); review production set to conduct qualify check and organize production of materials responsive to subpoena (4.3). |
| 06/03/24 | A. Waxenberg | 0.00 | 0.00 | L320 | Review case law for document review. |
| 06/03/24 | A. Pascua | 5.30 | 5,167.50 | L320 | Perform final pre-production ███████ |
| 06/03/24 | M. Pfeifer | 7.10 | 7,739.00 | L320 | Conduct privilege review of subpoena documents. |
| 06/03/24 | M. Carroll | 4.40 | 2,530.00 | L320 | Confer with M. Gomez Nelson regarding instructions to document vendor regarding time frame of ███████ regarding the same (2.3); draft cover letter for document production ███████ (0.2); discuss with M. Gomez Nelson, L. Pellegrino, B. Price, M. Lafferman, and K. Daw regarding status of subpoena productions (0.5); identify and ███████ to spreadsheets, circulating to M. Lafferman (0.9); coordinate with document vendor and M. Gomez Nelson regarding number of documents, ███████ (0.5). |

Terraform Labs Pte. Ltd.                                                                           July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/03/24 | K. Daw | 1.70 | 1,453.50 | L320 | Confer with B. Price regarding questions from document reviewers concerning documents to be produced pursuant to subpoenas. |
| 06/03/24 | K. Daw | 0.70 | 598.50 | L320 | Prepare for and present status update regarding ██████████ and production of materials responsive to subpoenas. |
| 06/03/24 | K. Daw | 1.00 | 855.00 | L320 | Address questions from ██████████ team concerning documents responsive to subpoenas. |
| 06/03/24 | K. Daw | 0.80 | 684.00 | L320 | Revise list of quality control measures prior to production of materials responsive to subpoenas. |
| 06/03/24 | K. Daw | 0.90 | 769.50 | L320 | Update document tracking status of privilege review of documents responsive to subpoenas. |
| 06/03/24 | A. Landow | 6.70 | 5,628.00 | L320 | Review documents to prepare ██████████ to produce. |
| 06/03/24 | V. Sandoval | 1.10 | 1,017.50 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/03/24 | K. Daw | 1.00 | 855.00 | L320 | Train attorneys for ██████████ of materials responsive to subpoenas. |
| 06/03/24 | L. Pellegrino | 2.00 | 2,970.00 | L320 | Teleconference with B. Price, D. Henkin, et al. regarding document production (1.0); follow up call with K. Daw, B. Price, et al. regarding status of review (0.7); correspondence with B. Price, M. Gomez Nelson, et al. regarding document production (0.3). |
| 06/03/24 | T. Ladd | 5.60 | 6,272.00 | L320 | Review documents for subpoena ██████████ |

Terraform Labs Pte. Ltd.                                                                                  July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/03/24 | M. Gomez Nelson | 7.00 | 9,030.00 | L320 | Confer with M. Carroll regarding document requests (0.5); review edits and comments regarding requests (1.0); conduct call with M. Califano and D. Henkin regarding document requests (1.0); draft emails to M. Carroll regarding various document requests (0.8); drafted responses to specific requests from and circulated same to team (1.0); confer with B. Price regarding ▮▮▮▮▮▮ (1.0); confer with L. Pellegrino regarding requests (0.5); confer with team regarding new subpoena (0.7); confer with K. Daw regarding Subpoena review update (0.5) |
| 06/03/24 | M. Califano | 1.00 | 1,725.00 | L320 | Meeting with document review team on progress of document collection and review. |
| 06/04/24 | M. Gomez Nelson | 3.00 | 3,870.00 | L320 | Confer with B. Price regarding vendor requests (0.5); confer with L. Pellegrino regarding draft responses (1.0); review and respond to emails regarding document production (1.0); draft responses regarding document requests (0.5). |
| 06/04/24 | T. Ladd | 0.60 | 672.00 | L320 | Conference with K. Daw regarding subpoena ▮▮▮▮▮▮ |
| 06/04/24 | T. Ladd | 4.10 | 4,592.00 | L320 | Review documents for subpoena ▮▮▮▮▮▮ . |
| 06/04/24 | J. Aschbrenner | 0.50 | 427.50 | L320 | Conduct ▮▮▮▮▮▮ of documents potentially responsive to subpoena. |
| 06/04/24 | V. Sandoval | 1.20 | 1,110.00 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/04/24 | A. Landow | 2.00 | 1,680.00 | L320 | Review documents to prepare ▮▮▮▮▮▮ |
| 06/04/24 | A. Pascua | 5.90 | 5,752.50 | L320 | Perform final pre-production ▮▮▮▮▮▮ |
| 06/04/24 | K. Daw | 1.00 | 855.00 | L320 | Train attorneys for ▮▮▮▮▮▮ of materials responsive to subpoenas. |
| 06/04/24 | K. Daw | 1.80 | 1,539.00 | L320 | Attention to strategizing remaining ▮▮▮▮▮▮ including foreign language review, of materials responsive to subpoenas. |

Terraform Labs Pte. Ltd.                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/04/24 | K. Daw | 1.60 | 1,368.00 | L320 | Address questions from ██████ team concerning documents responsive to subpoenas. |
| 06/04/24 | K. Daw | 1.40 | 1,197.00 | L320 | Confer with B. Price regarding questions from document reviewers. |
| 06/04/24 | M. Carroll | 3.20 | 1,840.00 | L320 | Provide dates of all subpoenas issued to L. Pellegrino (0.2); discuss with L. Russell regarding ████████ (0.4); obtain and circulate history of documents produced regarding various productions (2.6). |
| 06/04/24 | M. Pfeifer | 7.30 | 7,957.00 | L320 | Conduct ██████ of subpoena documents. |
| 06/04/24 | A. Waxenberg | 3.20 | 2,976.00 | L320 | Document review. |
| 06/04/24 | A. Waxenberg | 0.20 | 186.00 | L320 | Call with K. Daw regarding document review. |
| 06/04/24 | M. Lafferman | 8.10 | 10,003.50 | L320 | Exchange emails with ██████ and ██ ████ regarding identifying responsive document sets for production (0.3); review and revise list of ██████ responsive to request based (3.4); review list of ██████ responsive to request with A. Jetton (1.0); organize searches of materials responsive to subpoena (2.1); revise task list (1.3). |
| 06/05/24 | M. Lafferman | 8.50 | 10,497.50 | L320 | Call regarding processing of subpoena data with M. Gomez Nelson, B. Price, et al. (0.4); organize draft of cover letters for productions (0.4); review production set to conduct quality check and organize production of materials responsive to subpoena (1.1); revise master chart of production data to update productions and searches (1.8); organize processing and search of materials responsive to subpoena (2.1); review instructions for prior productions with vendor (0.4); review and revise list of ██████ responsive to request based on materials received from expert and Alvarez & Marsal (2.3). |
| 06/05/24 | A. Waxenberg | 2.50 | 2,325.00 | L320 | Document review. |
| 06/05/24 | A. Waxenberg | 0.30 | 279.00 | L320 | Internal team call. |

Terraform Labs Pte. Ltd.                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/05/24 | M. Carroll | 4.30 | 2,472.50 | L320 | Update and revise cover letter for production (0.3); draft and revise cover letter containing information related to subpoena request (0.8); draft and revise cover letter for production, outlining breakdown of bates numbers relating to various requests (1.3); update internal production log based on anticipated productions (0.4); discuss with M. Lafferman regarding revisions to production cover letters and status of making productions (0.2); obtain production logs for previous document productions and update internal production log regarding the same (0.6); discuss with M. Gomez Nelson and B. Price regarding previous searches conducted for production (0.7). |
| 06/05/24 | S. Abrams | 2.10 | 1,953.00 | L320 | Review of documents in management system to determine ▮▮▮▮ |
| 06/05/24 | M. Pfeifer | 5.60 | 6,104.00 | L320 | Conduct ▮▮▮▮ of subpoena documents. |
| 06/05/24 | K. Daw | 0.80 | 684.00 | L320 | Discuss work flow for ▮▮▮▮ and production of materials responsive to subpoenas. |
| 06/05/24 | H. Koo | 3.80 | 2,945.00 | L320 | Review ▮▮▮▮ (2.9); correspond with working group regarding the same (0.4); review instruction documents regarding conducting ▮▮▮▮ (0.5). |
| 06/05/24 | A. Pascua | 5.30 | 5,167.50 | L320 | Perform final pre-production privilege review. |
| 06/05/24 | K. Daw | 2.30 | 1,966.50 | L320 | Address questions from ▮▮▮▮ team concerning documents responsive to subpoenas. |
| 06/05/24 | K. Daw | 1.70 | 1,453.50 | L320 | Confer with B. Price on questions from document reviewers concerning documents to be produced. |
| 06/05/24 | K. Daw | 1.50 | 1,282.50 | L320 | Secondary review of documents for production pursuant to subpoenas. |
| 06/05/24 | K. Daw | 0.30 | 256.50 | L320 | Attend check-in call with attorneys reviewing documents responsive to subpoenas. |

13

Terraform Labs Pte. Ltd.                                                                                          July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/05/24 | V. Sandoval | 1.50 | 1,387.50 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/05/24 | J. Aschbrenner | 0.20 | 171.00 | L320 | Conference regarding ██████ of documents potentially responsive to subpoena. |
| 06/05/24 | J. Aschbrenner | 3.30 | 2,821.50 | L320 | Conduct ████████ of documents potentially responsive to subpoena. |
| 06/05/24 | T. Ladd | 1.40 | 1,568.00 | L320 | Review documents for privilege. |
| 06/05/24 | M. Gomez Nelson | 4.70 | 6,063.00 | L320 | Conduct meeting with vendor (0.7); confer with B. Price regarding document production and ████████ (1.2); confer with M. Lafferman regarding document productions (1.3); review and respond to emails from M. Carroll (0.5); draft proposed responses and circulate same to team (0.5); review emails from M. Califano (0.5). |
| 06/06/24 | L. Pellegrino | 0.30 | 445.50 | L320 | Review sample document production exemplars from B. Price and M. Califano. |
| 06/06/24 | J. Aschbrenner | 2.70 | 2,308.50 | L320 | Conduct ████████ of documents potentially responsive to subpoena. |
| 06/06/24 | V. Sandoval | 4.10 | 3,792.50 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/06/24 | K. Daw | 1.60 | 1,368.00 | L320 | Discuss workflow and prioritization for ████████ responsive to subpoenas. |
| 06/06/24 | T. Ladd | 3.30 | 3,696.00 | L320 | Review documents for subpoena ████ ████ |
| 06/06/24 | K. Daw | 2.20 | 1,881.00 | L320 | Address questions from ████████ team concerning documents responsive to subpoenas. |
| 06/06/24 | K. Daw | 1.90 | 1,624.50 | L320 | Confer with B. Price regarding questions from document reviewers. |
| 06/06/24 | K. Daw | 1.20 | 1,026.00 | L320 | Draft and revise ████████ protocol for █████ language reviewers. |
| 06/06/24 | K. Daw | 0.90 | 769.50 | L320 | Transmit background materials and review protocol with new ████████ |
| 06/06/24 | A. Pascua | 5.70 | 5,557.50 | L320 | Perform final pre-production ████████ (including detailing bases for ████████ determinations in platform). |

Terraform Labs Pte. Ltd.                                                                                           July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/06/24 | H. Koo | 3.40 | 2,635.00 | L320 | Review ██████████ (2.9); correspondence with working group regarding the same (0.5). |
| 06/06/24 | K. Daw | 0.40 | 342.00 | L320 | Work with litigation vendor to identify users associated with various document platforms. |
| 06/06/24 | K. Daw | 0.40 | 342.00 | L320 | Attend check-in call with attorneys reviewing documents responsive to subpoenas. |
| 06/06/24 | H. Rochford | 1.40 | 1,099.00 | L320 | Review background materials on matter details; discussion regarding document review question with K. Daw. |
| 06/06/24 | H. Rochford | 1.50 | 1,177.50 | L320 | Review documents for ████ protocol review. |
| 06/06/24 | S. Abrams | 3.00 | 2,790.00 | L320 | Review of documents to determine ████ ████ related to subpoena. |
| 06/06/24 | A. Waxenberg | 1.30 | 1,209.00 | L320 | Document review. |
| 06/06/24 | M. Lafferman | 0.50 | 617.50 | L320 | Review list of ████████ responsive to request with expert and Alvarez & Marsal. |
| 06/07/24 | H. Koo | 1.10 | 852.50 | L320 | Review ██████████ (0.9); correspond with working group regarding the same (0.2). |
| 06/07/24 | K. Daw | 1.80 | 1,539.00 | L320 | Confer with B. Price on questions from document reviewers concerning documents to be produced. |
| 06/07/24 | K. Daw | 0.70 | 598.50 | L320 | Address questions from ████████ team concerning documents responsive to subpoenas. |
| 06/07/24 | A. Pascua | 4.80 | 4,680.00 | L320 | Perform final pre-production ████ ████ (including detailing bases for ████ determinations in document platform). |
| 06/07/24 | A. Landow | 2.50 | 2,100.00 | L320 | Review documents to prepare ████ to produce. |
| 06/07/24 | A. Waxenberg | 3.50 | 3,255.00 | L320 | Document review. |
| 06/07/24 | J. Brao | 0.50 | 510.00 | L320 | Draft and review correspondence. |
| 06/07/24 | S. Abrams | 2.80 | 2,604.00 | L320 | Review of documents to determine ████ ████ related to subpoenas. |

Terraform Labs Pte. Ltd.                                                      July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/07/24 | V. Sandoval | 3.10 | 2,867.50 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/07/24 | J. Aschbrenner | 1.80 | 1,539.00 | L320 | Conduct ███████ of documents potentially responsive to subpoena. |
| 06/07/24 | M. Carroll | 0.20 | 115.00 | L320 | Review correspondence regarding additional ████ document reviewers. |
| 06/07/24 | L. Pellegrino | 0.20 | 297.00 | L320 | Review correspondence from M. Lafferman regarding document production. |
| 06/07/24 | K. Daw | 1.10 | 940.50 | L320 | Update document tracking status of ██████ regarding documents responsive to subpoenas. |
| 06/07/24 | T. Ladd | 11.80 | 13,216.00 | L320 | Review documents for subpoena ██████ ████ |
| 06/08/24 | K. Daw | 0.90 | 769.50 | L320 | Address questions from privilege review team concerning documents responsive to subpoenas. |
| 06/09/24 | K. Daw | 0.20 | 171.00 | L320 | Address questions from ██████ team concerning documents responsive to subpoenas. |
| 06/10/24 | A. Waxenberg | 1.50 | 1,395.00 | L320 | Document review. |
| 06/10/24 | A. Waxenberg | 0.20 | 186.00 | L320 | Internal discussion with K. Daw regarding question. |
| 06/10/24 | C. Farrell | 1.80 | 1,773.00 | L320 | Document review and production. |
| 06/10/24 | H. Rochford | 3.20 | 2,512.00 | L320 | Review documents for privilege protocol review. |
| 06/10/24 | A. Pascua | 5.30 | 5,167.50 | L320 | Perform final pre-production ██████ ██. |
| 06/10/24 | J. Aschbrenner | 3.40 | 2,907.00 | L320 | Conduct ██████ of documents potentially responsive to subpoena. |
| 06/10/24 | K. Daw | 0.90 | 769.50 | L320 | Attention to questions from ██████ team regarding documents responsive to subpoenas. |
| 06/10/24 | K. Daw | 1.90 | 1,624.50 | L320 | Update document tracking status of ████████ of documents responsive to subpoenas. |

Terraform Labs Pte. Ltd.                                                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/10/24 | K. Daw | 3.00 | 2,565.00 | L320 | Attention to ███████ entries for documents set for production pursuant to subpoenas. |
| 06/10/24 | M. Gomez Nelson | 1.00 | 1,290.00 | L320 | Confer with B. Price regarding document production. |
| 06/10/24 | V. Sandoval | 1.40 | 1,295.00 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/10/24 | T. Ladd | 6.90 | 7,728.00 | L320 | Review documents for subpoena ██████. |
| 06/11/24 | T. Ladd | 1.00 | 1,120.00 | L320 | Review documents for subpoena ██████. |
| 06/11/24 | V. Sandoval | 3.10 | 2,867.50 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/11/24 | M. Gomez Nelson | 5.30 | 6,837.00 | L320 | Confer with L. Pellegrino regarding proposed points and statements (1.0); review, edit and draft proposed points (1.5); draft email to C. Farrell regarding same (0.2); review and respond to emails from T. Moyron regarding updating ██████ (0.5); review and respond to emails from L. Pellegrino (0.2); draft email to A. Landow (0.2); confer with A. Landow regarding subpoena (0.7); review and respond to email from B. Price regarding information required to compile request (0.5); respond to questions from A. Landow (1.0). |
| 06/11/24 | K. Daw | 1.50 | 1,282.50 | L320 | Revise list of quality control measures prior to production of materials responsive to subpoenas. |
| 06/11/24 | K. Daw | 2.90 | 2,479.50 | L320 | Attention to production log entries for privileged documents for production. |
| 06/11/24 | K. Daw | 2.20 | 1,881.00 | L320 | Confer with B. Price on questions from ██████ team concerning documents to be produced pursuant to subpoenas and attention to same. |
| 06/11/24 | K. Daw | 1.20 | 1,026.00 | L320 | Attention to questions from ██████ team concerning documents responsive to subpoenas. |

Terraform Labs Pte. Ltd.                                                                                  July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/11/24 | L. Pellegrino | 1.30 | 1,930.50 | L320 | Confer with M. Gomez Nelson regarding production (0.5); confer with C. Farrell and M. Gomez Nelson regarding assembling exhibits for factual narrative (0.3); review C. Farrell work product (0.5). |
| 06/11/24 | J. Aschbrenner | 1.90 | 1,624.50 | L320 | Conduct ███████ of documents potentially responsive to subpoena. |
| 06/11/24 | A. Pascua | 4.70 | 4,582.50 | L320 | Perform final pre-production ███████ (including detailing bases for ████ determinations) of documents provided by vendor with guidance from K. Daw. |
| 06/11/24 | M. Pfeifer | 3.00 | 3,270.00 | L320 | Conduct ███████ of subpoena documents. |
| 06/11/24 | A. Waxenberg | 1.60 | 1,488.00 | L320 | Document review. |
| 06/11/24 | C. Farrell | 5.60 | 5,516.00 | L320 | Document review and production (3.2); review and edit response from M. Gomez Nelson and L. Pellegrino (2.1); meet with M. Gomez Nelson and L. Pellegrino regarding response (0.3). |
| 06/11/24 | M. Lafferman | 1.60 | 1,976.00 | L320 | Setup new searches and organize production of materials responsive to subpoena. |
| 06/12/24 | M. Lafferman | 4.90 | 6,051.50 | L320 | Review and revise list of ███████ responsive to document requests (4.0); analyze financial documents with Alvarez and Marsal and M. Califano (0.5); analyze ███████ with Alvarez and Marsal (0.4). |
| 06/12/24 | A. Pascua | 0.20 | 195.00 | L320 | Conference related to final pre-production ███████ led by K. Daw to obtain advice related to ███████ |
| 06/12/24 | A. Pascua | 4.40 | 4,290.00 | L320 | Perform final pre-production ███████ (including detailing bases for ████ determinations) of documents provided by vendor with guidance from K. Daw. |
| 06/12/24 | J. Aschbrenner | 1.00 | 855.00 | L320 | Conduct ███████ of documents potentially responsive to subpoena. |
| 06/12/24 | K. Daw | 1.00 | 855.00 | L320 | Attention to questions from ███████ team concerning documents responsive to subpoenas. |

Terraform Labs Pte. Ltd.                                                              July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/12/24 | K. Daw | 1.70 | 1,453.50 | L320 | Confer with B. Price on questions from ▮ team concerning documents to be produced and attention to same. |
| 06/12/24 | K. Daw | 0.40 | 342.00 | L320 | Update document tracking status of ▮ of documents responsive to subpoenas. |
| 06/12/24 | K. Daw | 1.80 | 1,539.00 | L320 | Add to production log entries for privileged documents set for production. |
| 06/12/24 | M. Pfeifer | 5.50 | 5,995.00 | L320 | Conduct ▮ of subpoena documents. |
| 06/12/24 | J. Brao | 0.20 | 204.00 | L320 | Draft and review correspondence. |
| 06/12/24 | C. Farrell | 1.60 | 1,576.00 | L320 | Document review and production (1.2); correspondence regarding document review (0.4). |
| 06/12/24 | J. Aschbrenner | 0.20 | 171.00 | L320 | Conference with B. Price and K. Daw regarding ▮ of documents potentially responsive to subpoena. |
| 06/12/24 | M. Gomez Nelson | 0.80 | 1,032.00 | L320 | Draft email to M. Califano (0.3); participated in call with L. Pellegrino and M. Califano (0.5). |
| 06/12/24 | V. Sandoval | 5.40 | 4,995.00 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/12/24 | K. Daw | 1.80 | 1,539.00 | L320 | Coordinate batching of materials to reviewers for ▮ prior to production. |
| 06/13/24 | V. Sandoval | 6.10 | 5,642.50 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/13/24 | T. Ladd | 3.60 | 4,032.00 | L320 | Conference for ▮ |
| 06/13/24 | M. Pfeifer | 5.20 | 5,668.00 | L320 | Conduct ▮ of subpoena documents. |
| 06/13/24 | A. Waxenberg | 5.40 | 5,022.00 | L320 | Document review. |
| 06/13/24 | J. Aschbrenner | 2.80 | 2,394.00 | L320 | Conduct ▮ of documents potentially responsive to subpoena. |
| 06/13/24 | A. Pascua | 5.10 | 4,972.50 | L320 | Perform final pre-production ▮ |

Terraform Labs Pte. Ltd.                                                                 July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/13/24 | L. Pellegrino | 1.70 | 2,524.50 | L320 | Confer with M. Califano regarding document production (0.4); confer with B. Price regarding the same (0.3); confer with M. Califano regarding staffing for document production and logistics (0.5); confer with B. Price regarding response to document production (0.5). |
| 06/14/24 | L. Pellegrino | 0.70 | 1,039.50 | L320 | Review research by A. Jetton regarding ██████████ (0.2); email correspondence with M. Califano, et al. regarding document production (0.5). |
| 06/14/24 | A. Pascua | 4.80 | 4,680.00 | L320 | Perform final pre-production ████ |
| 06/14/24 | S. Abrams | 0.60 | 558.00 | L320 | Review of documents to determine ████ ████ related to subpoena. |
| 06/14/24 | J. Aschbrenner | 2.20 | 1,881.00 | L320 | Conduct ██████████ of documents potentially responsive to subpoena. |
| 06/14/24 | K. Daw | 0.50 | 427.50 | L320 | Attention to questions from ██████████ team concerning privilege on documents responsive to subpoenas. |
| 06/14/24 | A. Waxenberg | 2.80 | 2,604.00 | L320 | Document review. |
| 06/14/24 | D. Latimore | 3.30 | 3,069.00 | L320 | Review of materials related to document review; document review of ████ ██████ |
| 06/14/24 | T. Ladd | 6.80 | 7,616.00 | L320 | Review documents for subpoena ████ |
| 06/14/24 | T. Ladd | 0.40 | 448.00 | L320 | Conference for subpoena ██████████ |
| 06/14/24 | V. Sandoval | 1.50 | 1,387.50 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/14/24 | H. Rochford | 3.00 | 2,355.00 | L320 | Review documents for ██████████ review. |
| 06/14/24 | M. Gomez Nelson | 1.80 | 2,322.00 | L320 | Confer with L. Pellegrino regarding subpoena (0.8); review emails regarding Terraform Labs ██████ (1.0). |
| 06/15/24 | T. Ladd | 0.80 | 896.00 | L320 | Review documents for subpoena ████ ████ |
| 06/15/24 | A. Pascua | 3.10 | 3,022.50 | L320 | Perform final pre-production ████ ████ |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/16/24 | M. Lafferman | 1.60 | 1,976.00 | L320 | Review and revise list of ████████ responsive to document request and send to Alvarez & Marsal for final review. |
| 06/16/24 | K. Daw | 1.10 | 940.50 | L320 | Attention to production log entries for privileged documents set for production. |
| 06/16/24 | K. Daw | 3.10 | 2,650.50 | L320 | Draft document tracking status of subpoena responses. |
| 06/16/24 | T. Ladd | 4.80 | 5,376.00 | L320 | Review documents for subpoena ██████ ████ |
| 06/16/24 | M. Gomez Nelson | 0.60 | 774.00 | L320 | Compiled information and drafted email to K. Daw regarding subpoena production (0.6). |
| 06/17/24 | T. Ladd | 3.20 | 3,584.00 | L320 | Review documents and redact attorney-client privileged portions of documents in connection with privilege review. |
| 06/17/24 | M. Gomez Nelson | 3.10 | 3,999.00 | L320 | Confer with B. Price regarding subpoena production (0.5); review emails pertaining to ██████ (0.3); review interview memos in relation to requests (0.5); review subpoena related work product from associate (0.4); conduct call with B. Price and M. Califano regarding subpoena production (1.0); confer with K. Daw regarding status of assignment (0.4). |
| 06/17/24 | V. Sandoval | 1.60 | 1,480.00 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/17/24 | A. Waxenberg | 1.60 | 1,488.00 | L320 | Document review. |
| 06/17/24 | A. Lam | 4.10 | 3,341.50 | L320 | Review documents for attorney-client privilege and work product doctrine. |
| 06/17/24 | D. Latimore | 7.60 | 7,068.00 | L320 | Document review for ██████ ███████████ |
| 06/17/24 | A. Pascua | 5.40 | 5,265.00 | L320 | Perform final pre-production ██████ ████ |
| 06/17/24 | K. Daw | 1.10 | 940.50 | L320 | Attention to ██████████ staffing, including arranging for credentials with vendor. |

Terraform Labs Pte. Ltd.                                                          July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/17/24 | K. Daw | 1.10 | 940.50 | L320 | Confer with B. Price on questions from ███████████ team concerning documents to be produced and attention to same. |
| 06/17/24 | K. Daw | 0.60 | 513.00 | L320 | Revise list of quality control measures necessary prior to production of materials responsive to subpoenas. |
| 06/17/24 | K. Daw | 0.90 | 769.50 | L320 | Attention to questions from ███████████ team concerning subpoenas. |
| 06/17/24 | K. Daw | 1.70 | 1,453.50 | L320 | Perform second level ███████████ and analysis of documents. |
| 06/17/24 | J. Aschbrenner | 6.30 | 5,386.50 | L320 | Conduct ███████████ of documents potentially responsive to subpoena. |
| 06/17/24 | M. Califano | 1.00 | 1,725.00 | L320 | Call with document review team. |
| 06/17/24 | M. Califano | 0.30 | 517.50 | L320 | Email to M. Gomez Nelson to circulate materials. |
| 06/18/24 | K. Daw | 1.10 | 940.50 | L320 | Perform second level ███████████ and analysis of documents. |
| 06/18/24 | K. Daw | 0.70 | 598.50 | L320 | Confer with B. Price on questions from ███████████ team concerning documents to be produced and attention to same. |
| 06/18/24 | A. Pascua | 5.10 | 4,972.50 | L320 | Perform final pre-production ███████████ and protocol prepared by B. Price. |
| 06/18/24 | J. Aschbrenner | 1.50 | 1,282.50 | L320 | Conduct ███████████ of documents potentially responsive to subpoena. |
| 06/18/24 | D. Latimore | 6.90 | 6,417.00 | L320 | Document review for ███████████ |
| 06/18/24 | A. Lam | 3.70 | 3,015.50 | L320 | Review documents for attorney-client privilege and work product doctrine. |
| 06/18/24 | A. Waxenberg | 2.90 | 2,697.00 | L320 | Document review. |
| 06/18/24 | S. Abrams | 3.00 | 2,790.00 | L320 | Review of documents to determine privilege review related to subpoenas. |
| 06/18/24 | V. Sandoval | 1.40 | 1,295.00 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |

Terraform Labs Pte. Ltd.                                                                     July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/18/24 | M. Gomez Nelson | 2.70 | 3,483.00 | L320 | Confer with L. Pellegrino regarding subpoena production (0.5); review email from M. Califano regarding same (0.2); confer with M. Califano regarding subpoena production (1.0); reviewed board PowerPoint and provided analysis to M. Califano and L. Pellegrino regarding same (1.0). |
| 06/18/24 | T. Ladd | 3.80 | 4,256.00 | L320 | Review documents and redact attorney-client privileged portions of documents. |
| 06/18/24 | L. Pellegrino | 1.00 | 1,485.00 | L320 | Teleconference with M. Califano, et al. to discuss document responses. |
| 06/19/24 | T. Ladd | 10.00 | 11,200.00 | L320 | Review documents and redact attorney-client privileged portions of documents. |
| 06/19/24 | M. Pfeifer | 3.30 | 3,597.00 | L320 | Conduct ████████ of subpoena documents. |
| 06/19/24 | D. Latimore | 3.70 | 3,441.00 | L320 | Document review of ██████ ████████ |
| 06/19/24 | S. Abrams | 2.60 | 2,418.00 | L320 | Review of documents to determine privilege. |
| 06/19/24 | K. Daw | 0.90 | 769.50 | L320 | Work with litigation vendor to batch documents for ███████████ ██████ |
| 06/19/24 | A. Pascua | 4.70 | 4,582.50 | L320 | Perform final pre-production █████ ████ (including detailing bases for privilege determinations). |
| 06/19/24 | K. Daw | 0.40 | 342.00 | L320 | Confer with B. Price about Terraform Labs ███████ |
| 06/19/24 | K. Daw | 0.70 | 598.50 | L320 | Update document tracking status of ██████████ of documents responsive to subpoenas. |
| 06/19/24 | K. Daw | 1.00 | 855.00 | L320 | Confer with B. Price regarding questions from ██████████ team and attention to same. |
| 06/19/24 | K. Daw | 1.30 | 1,111.50 | L320 | Attention to questions from ███████████ team concerning documents responsive to subpoenas. |
| 06/20/24 | K. Daw | 1.40 | 1,197.00 | L320 | Discuss workflow for ██████████ and production of materials responsive to subpoenas. |

Terraform Labs Pte. Ltd.                                                                                          July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/20/24 | K. Daw | 2.30 | 1,966.50 | L320 | Ensure accuracy of searches used by litigation vendor to batch documents for ███████ |
| 06/20/24 | K. Daw | 0.80 | 684.00 | L320 | Attention to questions from ███████ team concerning privilege. |
| 06/20/24 | K. Daw | 3.10 | 2,650.50 | L320 | Perform second level privilege review and analysis. |
| 06/20/24 | J. Aschbrenner | 1.40 | 1,197.00 | L320 | Conduct ███████ of documents potentially responsive to subpoena. |
| 06/20/24 | A. Pascua | 6.20 | 6,045.00 | L320 | Perform final pre-production ███████ (including detailing bases for ███ determinations). |
| 06/20/24 | M. Pfeifer | 2.10 | 2,289.00 | L320 | Conduct ███████ of subpoenaed documents. |
| 06/20/24 | D. Latimore | 3.20 | 2,976.00 | L320 | Document review for ███████ |
| 06/20/24 | A. Waxenberg | 3.20 | 2,976.00 | L320 | Document review. |
| 06/20/24 | T. Ladd | 0.40 | 448.00 | L320 | Conference with B. Price and K. Daw regarding subpoena ███████ |
| 06/20/24 | T. Ladd | 1.40 | 1,568.00 | L320 | Review documents and redact attorney-client privileged portions of documents. |
| 06/20/24 | M. Gomez Nelson | 2.00 | 2,580.00 | L320 | Draft email to M. Califano (0.2); review task list and edit same (0.8); review chart circulated by M. Lafferman (1.0). |
| 06/20/24 | V. Sandoval | 2.30 | 2,127.50 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/20/24 | L. Pellegrino | 1.20 | 1,782.00 | L320 | Confer with B. Price regarding agenda for upcoming call (0.2); confer with M. Gomez Nelson regarding responding to document requests (0.5); correspondence with M. Califano, B. Price, and M. Gomez Nelson regarding follow up to same (0.5). |
| 06/20/24 | M. Lafferman | 7.50 | 9,262.50 | L320 | Review production data to identify status of each production (3.7); revise master chart of production data to update productions in preparation for team meeting (3.7); review ███████ with Alvarez & Marshal (0.3). |

Terraform Labs Pte. Ltd.                                                          July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/21/24 | M. Lafferman | 2.40 | 2,964.00 | L320 | Review status of response to subpoenas with M. Califano, et al. (1.9); review status of subpoena response with C. Farrell to discuss handoff (0.5). |
| 06/21/24 | L. Pellegrino | 1.10 | 1,633.50 | L320 | Confer with M. Lafferman and M. Gomez Nelson regarding status of production (0.7); further follow up correspondence regarding the same (0.4). |
| 06/21/24 | C. Farrell | 3.50 | 3,447.50 | L320 | Review subpoena and documents responsive to subpoena for production (2.9); meet with M. Gomez Nelson regarding productions (0.6). |
| 06/21/24 | V. Sandoval | 3.60 | 3,330.00 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/21/24 | M. Gomez Nelson | 3.00 | 3,870.00 | L320 | Conduct meeting with M. Califano and M. Lafferman regarding subpoena production (1.5); review and respond to emails from M. Lafferman regarding same (0.3); conduct meeting with C. Farrell regarding subpoena (0.7); draft emails to M. Lafferman regarding subpoena (0.5). |
| 06/21/24 | T. Ladd | 1.60 | 1,792.00 | L320 | Review documents and redact attorney-client privileged portions. |
| 06/21/24 | A. Waxenberg | 2.90 | 2,697.00 | L320 | Document review. |
| 06/21/24 | M. Pfeifer | 2.60 | 2,834.00 | L320 | Conduct ▮▮▮▮▮ of subpoenaed documents. |
| 06/21/24 | H. Rochford | 1.50 | 1,177.50 | L320 | Review documents for ▮▮▮▮▮ |
| 06/21/24 | S. Abrams | 1.40 | 1,302.00 | L320 | Review of documents to determine ▮▮▮ ▮▮ related to subpoena. |
| 06/21/24 | A. Pascua | 8.10 | 7,897.50 | L320 | Perform final pre-production ▮▮▮ ▮▮▮▮ (including detailing bases for ▮▮▮ determinations). |
| 06/21/24 | J. Aschbrenner | 3.90 | 3,334.50 | L320 | Conduct ▮▮▮▮▮ of documents potentially responsive to subpoena. |
| 06/21/24 | K. Daw | 1.90 | 1,624.50 | L320 | Confer with M. Califano, M. Gomez Nelson, B. Price, L. Pellegrino, and B. Zahner concerning ongoing response to subpoenas. |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/21/24 | K. Daw | 0.50 | 427.50 | L320 | Confer with C. Farrell concerning ongoing responsiveness review for subpoenas. |
| 06/21/24 | K. Daw | 2.90 | 2,479.50 | L320 | Review subpoenas issued on corresponding chart summarizing response and productions to date. |
| 06/21/24 | K. Daw | 1.20 | 1,026.00 | L320 | Update document tracking status of ███████████ of documents responsive to subpoenas. |
| 06/21/24 | K. Daw | 0.40 | 342.00 | L320 | Attention to questions from █████ team concerning potentially privileged documents. |
| 06/22/24 | A. Pascua | 4.30 | 4,192.50 | L320 | Perform final pre-production █████ (including detailing bases for privilege determinations). |
| 06/22/24 | C. Farrell | 0.30 | 295.50 | L320 | Review subpoena and documents responsive to subpoena for production. |
| 06/23/24 | C. Farrell | 1.00 | 985.00 | L320 | Review subpoena and documents responsive to subpoena for production (0.7); meet with M. Lafferman regarding productions (0.3). |
| 06/23/24 | M. Lafferman | 2.30 | 2,840.50 | L320 | Draft checklist of outstanding items on status of response to subpoenas for C. Farrell (2.1); review list with C. Farrell (0.2). |
| 06/23/24 | A. Pascua | 2.70 | 2,632.50 | L320 | Perform final pre-production █████ (including detailing bases for privilege determinations). |
| 06/23/24 | J. Aschbrenner | 1.50 | 1,282.50 | L320 | Conduct █████ of documents potentially responsive to subpoena. |
| 06/23/24 | K. Daw | 6.10 | 5,215.50 | L320 | Draft chart summarizing searches conducted for response to subpoenas. |

Terraform Labs Pte. Ltd.                                                                    July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/24/24 | M. Carroll | 2.60 | 1,495.00 | L320 | Review correspondence from M. Lafferman and C. Farrell regarding outstanding items for document productions (0.2); review correspondence with vendor regarding forthcoming document requests (0.2); discuss with C. Farrell and K. Daw regarding document productions (0.4); review and analyze previous information surrounding documents received from █ ████ (0.4); circulate production cover letters, and receive response from M. Gomez Nelson regarding the same (0.3); review correspondence with vendor regarding preparing document production (0.5); begin drafting cover letter for document production (0.3); update internal production log with information for most recent document production (0.3). |
| 06/24/24 | M. Pfeifer | 6.90 | 7,521.00 | L320 | Conduct ████████ of subpoenaed documents. |
| 06/24/24 | J. Brao | 0.00 | 0.00 | L320 | Draft and review correspondence (0.1); onboarding conference call (0.5); review protocol (0.5). |
| 06/24/24 | A. Waxenberg | 2.20 | 2,046.00 | L320 | Document review. |
| 06/24/24 | A. Pascua | 8.10 | 7,897.50 | L320 | Perform final pre-production ████ ████ (including detailing bases for privilege determinations and identifying parties to communications). |
| 06/24/24 | J. Aschbrenner | 2.80 | 2,394.00 | L320 | Conduct ████████ of documents potentially responsive to subpoena. |
| 06/24/24 | M. Gomez Nelson | 2.30 | 2,967.00 | L320 | Conduct call with L. Pellegrino and C. Farrell regarding subpoena production (0.5); conduct call with vendor and K. Daw regarding subpoena production (0.5); review and respond to emails pertaining to same (0.5); review and analyze status chart of various search requests (0.8). |
| 06/24/24 | C. Farrell | 4.90 | 4,826.50 | L320 | Review subpoena and documents responsive to subpoena for production (4.0); meet with M. Gomez Nelson regarding productions (0.6); meet with M. Carroll regarding productions (0.3). |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/24/24 | T. Ladd | 7.40 | 8,288.00 | L320 | Review documents and redact attorney-client privileged portions of documents in connection with ███████ |
| 06/24/24 | S. Kang | 2.20 | 1,584.00 | L320 | Review, analyze for privilege, and ████ ██████ content in documents to be produced pursuant to subpoenas. |
| 06/24/24 | L. Pellegrino | 4.30 | 6,385.50 | L320 | Review production log emails and charts from M. Lafferman (0.8); confer with C. Farrell, and M. Gomez Nelson, et al. regarding production of Terraform Labs documents (0.5); confer with document vendor regarding production status issues (0.3); correspondence with M. Califano, M. Lafferman, et al. regarding production of Terraform Labs documents (0.7); further follow up regarding the same (0.7); correspondence with team regarding next steps in production (0.5); further follow up regarding the same (0.8). |
| 06/24/24 | V. Sandoval | 1.10 | 1,017.50 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/24/24 | K. Daw | 0.60 | 513.00 | L320 | Discuss with vendor the parameters of searches conducted previously pursuant to subpoenas. |
| 06/24/24 | K. Daw | 1.40 | 1,197.00 | L320 | Train attorneys for ███████████ of materials responsive to subpoenas and attention to same. |
| 06/24/24 | K. Daw | 0.50 | 427.50 | L320 | Discuss with C. Farrell outstanding steps required to facilitate productions pursuant to subpoenas. |
| 06/24/24 | K. Daw | 1.00 | 855.00 | L320 | Coordinate and batch reviews of particular document subsets responsive to subpoenas. |
| 06/24/24 | K. Daw | 2.30 | 1,966.50 | L320 | Track and review ███████████████ in Terraform Labs ████████ ███████ |
| 06/24/24 | K. Daw | 0.80 | 684.00 | L320 | Attention to questions from ███████████ team concerning documents responsive to subpoenas. |
| 06/24/24 | K. Daw | 0.40 | 342.00 | L320 | Coordinate imaging of documents and batching of documents for review with vendor. |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/25/24 | K. Daw | 0.90 | 769.50 | L320 | Confer with B. Price regarding response to subpoenas and attention to same. |
| 06/25/24 | K. Daw | 0.20 | 171.00 | L320 | Discuss with C. Farrell and M. Carroll outstanding issues regarding response to subpoenas. |
| 06/25/24 | K. Daw | 1.50 | 1,282.50 | L320 | Train attorneys for ███████ of materials responsive to subpoenas and attention to same. |
| 06/25/24 | L. Pellegrino | 5.90 | 8,761.50 | L320 | Confer with M. Gomez Nelson regarding production of documents (0.5); confer with M. Califano regarding same (0.3); meeting with document vendor to discuss status of document production (1.0); conference with ███████ regarding Terraform Labs production (0.5); confer with M. Gomez Nelson and A. Landow regarding document responses (0.5); confer with M. Gomez Nelson regarding same (0.5); confer with M. Gomez Nelson and M. Califano regarding upcoming ███████ (0.8); revise draft facts for ███████ (1.0); confer with K. Daw and M. Gomez Nelson regarding document production (0.8). |
| 06/25/24 | V. Sandoval | 2.90 | 2,682.50 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/25/24 | K. Daw | 1.80 | 1,539.00 | L320 | Revise chart summarizing searches conducted to date pursuant to response to subpoenas and discuss same with M. Califano. |
| 06/25/24 | K. Daw | 2.10 | 1,795.50 | L320 | Create list of outstanding privilege questions and outstanding tasks relating to production and circulate to B. Price. |
| 06/25/24 | S. Kang | 1.90 | 1,368.00 | L320 | Review, analyze for privilege, and ███████ content in documents to be produced pursuant to subpoenas. |
| 06/25/24 | A. Landow | 0.70 | 588.00 | L320 | Call with M. Gomez Nelson regarding onboarding for collection project relating to subpoena (0.1); conference with M. Gomez Nelson and L. Pellegrino regarding collection project relating to recent subpoena (0.6). |

Terraform Labs Pte. Ltd.                                                            July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 06/25/24 | T. Ladd | 7.00 | 7,840.00 | L320 | Review documents and ████ attorney-client ████ portions of documents in connection with subpoena ████████ |
| 06/25/24 | M. Califano | 0.60 | 1,035.00 | L320 | Call with ████ and document review team leaders on production options. |
| 06/25/24 | C. Farrell | 4.60 | 4,531.00 | L320 | Review documents responsive to subpoena for production (4.3); meet with M. Carroll regarding productions (0.3). |
| 06/25/24 | H. Rochford | 2.30 | 1,805.50 | L320 | Review documents for subpoena ████ ████ review. |
| 06/25/24 | M. Pfeifer | 1.70 | 1,853.00 | L320 | Conduct ████ of subpoena documents. |
| 06/25/24 | M. Carroll | 1.60 | 920.00 | L320 | Discuss with C. Farrell and K. Daw regarding upcoming document productions (0.3); review additional correspondence with vendor regarding preparing document production ████ (0.9); analyze ████ confer with M. Gomez Nelson and K. Daw regarding the same (0.4). |
| 06/25/24 | S. Abrams | 1.30 | 1,209.00 | L320 | Review of documents to determine ████ ████ related to subpoenas (1.0); correspondence with K. Daw related to the same (0.3). |
| 06/25/24 | M. Gomez Nelson | 7.90 | 10,191.00 | L320 | Conduct call with L. Pellegrino regarding subpoena production status and next steps (2.0); confer with K. Daw and L. Pellegrino regarding action items and next steps for subpoena production (0.8); conduct call with M. Califano regarding subpoena and ████ (0.5); conduct call with K. Daw regarding status of various subpoena requests (1.0); conduct call with vendor regarding subpoenas (0.5); conduct call with A. Landow regarding recent subpoena (0.7); conduct call with M. Califano regarding document collection and review (0.7); review subpoena chart (1.0); respond to emails from C. Farrell regarding subpoena (0.2); review and edit outlines regarding subpoena (0.5). |
| 06/25/24 | D. Latimore | 2.60 | 2,418.00 | L320 | Review of ████ redaction of ████ information. |

Terraform Labs Pte. Ltd.                                                                   July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/25/24 | J. Aschbrenner | 4.40 | 3,762.00 | L320 | Conduct ██████████ of documents potentially responsive to subpoenas. |
| 06/25/24 | A. Pascua | 8.40 | 8,190.00 | L320 | Perform final pre-production ██████ ██████ (including detailing bases for ██████ determinations and identifying parties to communications). |
| 06/26/24 | A. Pascua | 8.30 | 8,092.50 | L320 | Perform final pre-production ██████ ██████ (including detailing bases for ██████ determinations and identifying parties to communications). |
| 06/26/24 | J. Aschbrenner | 1.90 | 1,624.50 | L320 | Conduct ██████████ of documents potentially responsive to subpoenas. |
| 06/26/24 | H. Rochford | 1.60 | 1,256.00 | L320 | Review documents for subpoena ██████ ██████████. |
| 06/26/24 | H. Rochford | 0.20 | 157.00 | L320 | Terraform Labs subpoena document review check in call. |
| 06/26/24 | D. Latimore | 1.90 | 1,767.00 | L320 | Review of documents for privilege. |
| 06/26/24 | M. Gomez Nelson | 10.50 | 13,545.00 | L320 | Confer with M. Califano and L. Pellegrino regarding subpoena collection and production (1.5); confer with S. Pearson and K. Daw regarding additional custodians (0.5); confer with vendor regarding various Terraform Labs ██████████ ██████████████████████ (1.0); participate in call with M. Califano regarding next steps in subpoena response (0.5); review and respond to emails related to subpoena production (3.0); participate in call pertaining to subpoena production with ██████ (0.5); review outline of same (0.5); conduct call with A. Landow and C. Farrell regarding subpoena and preparing production for same (1.0); review and edit custodial collection sheet (0.5); review and respond to emails from M. Califano (0.5); review subpoena chart and edit same (1.0). |
| 06/26/24 | C. Farrell | 5.60 | 5,516.00 | L320 | Review documents responsive to subpoena for production (2.0); meet with M. Gomez Nelson regarding productions (0.9); draft custodial form for ██████ document collection (2.4); review subpoena (0.3). |
| 06/26/24 | S. Abrams | 0.30 | 279.00 | L320 | Attend check-in teleconference with subpoena ██████████ team. |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/26/24 | A. Waxenberg | 0.20 | 186.00 | L320 | Internal Dentons document review team meeting. |
| 06/26/24 | A. Waxenberg | 1.50 | 1,395.00 | L320 | Document review. |
| 06/26/24 | M. Pfeifer | 3.30 | 3,597.00 | L320 | Conduct ███████ of subpoenaed documents. |
| 06/26/24 | M. Carroll | 0.80 | 460.00 | L320 | Coordinate with vendor regarding user access and database, (0.4); coordinate further with vendor regarding production log and status of list of bates numbers that correspond to specific requests (0.3); discuss with C. Farrell regarding timing of future document productions (0.1). |
| 06/26/24 | T. Ladd | 2.40 | 2,688.00 | L320 | Review documents and ████ attorney-client █████ portions of documents in connection with subpoena ████████ |
| 06/26/24 | A. Landow | 4.20 | 3,528.00 | L320 | Draft chart for collection efforts to respond to subpoena (2.5); draft custodial acknowledgment form for collection efforts to respond to subpoena (0.5); conference with M. Gomez Nelson regarding data collection efforts in connection with subpoena (0.6); conference with C. Farrell regarding revisions to custodial acknowledgment form (0.6). |
| 06/26/24 | L. Pellegrino | 2.40 | 3,564.00 | L320 | Teleconference with document vendor to discuss document collection and production (1.0); confer with M. Califano and M. Gomez Nelson regarding document review protocols (0.5); revise document collection worksheet and communicate with A. Landow, et al. regarding same (0.5); continue to review document collection work sheet (0.4). |
| 06/26/24 | S. Kang | 1.60 | 1,152.00 | L320 | Review, analyze for privilege, and ██████ content in documents to be produced pursuant to subpoenas. |
| 06/26/24 | V. Sandoval | 2.30 | 2,127.50 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/26/24 | K. Daw | 0.80 | 684.00 | L320 | Revise list of quality control measures necessary prior to production of materials responsive to subpoenas. |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/26/24 | K. Daw | 0.30 | 256.50 | L320 | Confer with B. Price on response to subpoenas and attention to same. |
| 06/26/24 | K. Daw | 1.70 | 1,453.50 | L320 | Track origin of documents in Terraform Labs ████ for subpoena production. |
| 06/26/24 | K. Daw | 2.10 | 1,795.50 | L320 | Discussion with M. Califano, M. Gomez Nelson, and L. Pellegrino concerning document collection and response to subpoenas. |
| 06/26/24 | K. Daw | 1.10 | 940.50 | L320 | Attention to questions from ████ team concerning documents responsive to subpoenas. |
| 06/26/24 | K. Daw | 1.60 | 1,368.00 | L320 | Discuss workflow for ████ and production of materials responsive to subpoenas and attention to same. |
| 06/27/24 | K. Daw | 0.90 | 769.50 | L320 | Confer with B. Price on response to ████ to Terraform Labs and attention to same. |
| 06/27/24 | K. Daw | 1.40 | 1,197.00 | L320 | Update document tracking status of ████ of documents responsive to subpoenas. |
| 06/27/24 | K. Daw | 0.90 | 769.50 | L320 | Attention to staffing of privilege review of materials responsive to subpoenas. |
| 06/27/24 | V. Sandoval | 2.00 | 1,850.00 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/27/24 | M. Gomez Nelson | 3.20 | 4,128.00 | L320 | Conduct call with A. Landow and C. Farrell regarding various workstreams related to subpoena production (0.8); draft emails regarding same (0.5); confer with B. Price regarding workstreams and status of same (1.0); review and edit collection form (1.0). |
| 06/27/24 | A. Landow | 1.30 | 1,092.00 | L320 | Meeting with M. Gomez Nelson regarding subpoena data collection (0.5); revise chart regarding data collection efforts (0.3); review documents relating to ████ (0.5). |
| 06/27/24 | M. Bouchet | 0.40 | 244.00 | L320 | Review of document listing ████ and update corresponding documents on database. |

Terraform Labs Pte. Ltd.                                                                      July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/27/24 | S. Kang | 2.50 | 1,800.00 | L320 | Review, analyze for privilege, and ▮▮▮ content in documents to be produced pursuant to subpoenas. |
| 06/27/24 | L. Pellegrino | 1.40 | 2,079.00 | L320 | Correspondence with C. Farrell, et al. regarding document production and collection (0.4); confer with M. Califano regarding document collection efforts and upcoming planning for same (1.0). |
| 06/27/24 | T. Ladd | 3.60 | 4,032.00 | L320 | Review documents and ▮▮▮ attorney-client ▮▮▮ portions of documents in connection with subpoena privilege review. |
| 06/27/24 | M. Califano | 0.50 | 862.50 | L320 | Call with L. Pellegrino on document production issues. |
| 06/27/24 | S. Abrams | 5.70 | 5,301.00 | L320 | Review of documents to determine ▮▮▮ related to subpoenas. |
| 06/27/24 | D. Latimore | 3.70 | 3,441.00 | L320 | Review of documents for ▮▮▮ redaction of the same. |
| 06/27/24 | C. Farrell | 4.10 | 4,038.50 | L320 | Meet with M. Gomez Nelson regarding document production (0.5); draft custodial device form (2.5); review and revise ▮▮▮ (1.1). |
| 06/27/24 | A. Waxenberg | 2.30 | 2,139.00 | L320 | Document review. |
| 06/27/24 | A. Pascua | 8.20 | 7,995.00 | L320 | Perform final pre-production ▮▮▮ (including detailing bases for ▮▮▮ determinations and identifying parties to communications). |
| 06/28/24 | A. Pascua | 7.80 | 7,605.00 | L320 | Perform final pre-production ▮▮▮ (including detailing bases for privilege determinations and identifying parties to communications). |
| 06/28/24 | J. Aschbrenner | 0.70 | 598.50 | L320 | Conduct ▮▮▮ of documents potentially responsive to subpoena. |
| 06/28/24 | C. Farrell | 3.20 | 3,152.00 | L320 | Meet with M. Gomez Nelson regarding document production (0.3); meet with M. Califano regarding document production (0.2); meet with L. Pellegrino regarding document production (0.5); draft custodial device form (1.0); review and revise guidance regarding document production (1.2). |
| 06/28/24 | A. Waxenberg | 0.70 | 651.00 | L320 | Document review. |

Terraform Labs Pte. Ltd.                                                    July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/28/24 | T. Ladd | 5.10 | 5,712.00 | L320 | Review documents and ███ attorney-client ███████ portions of documents in connection with subpoena ████████. |
| 06/28/24 | S. Abrams | 3.80 | 3,534.00 | L320 | Review of documents to determine ██████ ████ related to subpoena. |
| 06/28/24 | A. Landow | 4.80 | 4,032.00 | L320 | Meeting with M. Gomez Nelson regarding collection efforts to respond to recent subpoena (0.5); meeting with vendor forensics teams regarding ████████ ████████████ (0.5); meeting with L. Pellegrino and vendor ██████ team regarding same (0.6); review documents relating to ████████████ (2.0); draft summary of previous ████████ ████ to prepare strategy for further collection (1.0); call with C. Farrell regarding ████████████████ (0.2). |
| 06/28/24 | S. Kang | 1.70 | 1,224.00 | L320 | Review, analyze for privilege, and ████ ████████ content in documents to be produced pursuant to subpoenas. |
| 06/28/24 | M. Bouchet | 0.60 | 366.00 | L320 | Review of document listing ████████ and update corresponding documents on database (0.4); call with B. Price regarding same (0.2). |
| 06/28/24 | L. Pellegrino | 2.30 | 3,415.50 | L320 | Confer with M. Califano regarding status of document collection ████████ (0.3); review correspondence regarding the same (0.2); confer with M. Gomez Nelson regarding the same (0.3); review Terraform Labs document production protocol and work on document collection issues (1.0); confer with A. Landow regarding production by document vendor (0.5). |
| 06/28/24 | M. Gomez Nelson | 2.40 | 3,096.00 | L320 | Review and respond to email (0.5); confer with M. Califano regarding various workstreams (1.0); confer with L. Pellegrino regarding same (0.5); confer with C. Farrell regarding document collection work stream (0.4). |
| 06/28/24 | K. Daw | 0.50 | 427.50 | L320 | Revise list of quality control measures prior to production of materials responsive to subpoenas. |

Terraform Labs Pte. Ltd.                                                                                    July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/28/24 | V. Sandoval | 1.40 | 1,295.00 | L320 | Review documents for privilege in batch and ensure all redactions are properly applied. |
| 06/28/24 | K. Daw | 0.80 | 684.00 | L320 | Confer with B. Price concerning questions from ███████ of materials responsive to subpoenas and attention to same. |
| 06/29/24 | T. Ladd | 6.20 | 6,944.00 | L320 | Review documents and ███ attorney-client ███████ portions of documents in connection with subpoena privilege review. |
| 06/29/24 | A. Pascua | 4.30 | 4,192.50 | L320 | Perform final pre-production ███████ (including detailing bases for ███████ determinations and identifying parties to communications). |
| 06/30/24 | A. Pascua | 1.40 | 1,365.00 | L320 | Perform final pre-production ███████ (including detailing bases for ███████ determinations and identifying parties to communications). |
| 06/30/24 | T. Ladd | 2.50 | 2,800.00 | L320 | Review documents and ███ attorney-client ███████ portions of documents in connection with subpoena ███████ |
| | Subtotal | 880.20 | 884,371.00 | | |

Terraform Labs Pte. Ltd.                                                    July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

## SUMMARY OF AMOUNT DUE BY TASK CODE

| Task Code | Task Code Name | Fees |
|---|---|---|
| L110 | Fact Gathering | 37,072.00 |
| L120 | Research/Analysis | 127,048.00 |
| L320 | Document Production | 884,371.00 |
| | Total This Matter | $1,048,491.00 |

## TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| A. Jetton | $ 1,630.00 | 8.60 | $ 14,018.00 |
| D. Henkin | $ 2,295.00 | 11.20 | $ 25,704.00 |
| L. Pellegrino | $ 1,485.00 | 25.80 | $ 38,313.00 |
| M. Califano | $ 1,725.00 | 57.80 | $ 99,705.00 |
| A. Guidos-Whitfield | $ 1,245.00 | 1.90 | $ 2,365.50 |
| M. Gomez Nelson | $ 1,290.00 | 61.30 | $ 79,077.00 |
| M. Lafferman | $ 1,235.00 | 52.00 | $ 64,220.00 |
| S. Welk | $ 1,460.00 | 4.00 | $ 5,840.00 |
| A. Jaros | $ 595.00 | 16.60 | $ 9,877.00 |
| J. Brao | $ 1,020.00 | 0.70 | $ 714.00 |
| M. Pfeifer | $ 1,090.00 | 57.30 | $ 62,457.00 |
| T. Ladd | $ 1,120.00 | 105.70 | $ 118,384.00 |
| A. Pascua | $ 975.00 | 144.10 | $ 140,497.50 |
| A. Waxenberg | $ 930.00 | 40.00 | $ 37,200.00 |
| C. Farrell | $ 985.00 | 36.20 | $ 35,657.00 |
| D. Latimore | $ 930.00 | 32.90 | $ 30,597.00 |
| J. Aschbrenner | $ 855.00 | 47.30 | $ 40,441.50 |
| K. Daw | $ 855.00 | 114.50 | $ 97,897.50 |
| M. Carroll | $ 575.00 | 17.10 | $ 9,832.50 |
| M. Edmonds | $ 855.00 | 2.60 | $ 2,223.00 |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000031
Invoice No.: 2770692

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| S. Abrams | $ 930.00 | 26.60 | $ 24,738.00 |
| V. Sandoval | $ 925.00 | 47.10 | $ 43,567.50 |
| A. Holjencin | $ 695.00 | 2.90 | $ 2,015.50 |
| A. Lam | $ 815.00 | 19.60 | $ 15,974.00 |
| A. Landow | $ 840.00 | 22.20 | $ 18,648.00 |
| H. Koo | $ 775.00 | 8.30 | $ 6,432.50 |
| H. Rochford | $ 785.00 | 14.70 | $ 11,539.50 |
| M. Dellplain | $ 805.00 | 3.50 | $ 2,817.50 |
| S. Kang | $ 720.00 | 9.90 | $ 7,128.00 |
| M. Bouchet | $ 610.00 | 1.00 | $ 610.00 |
| Totals | | 993.40 | $ 1,048,491.00 |

### DISBURSEMENT DETAIL

| Date | Description | | Amount |
|---|---|---|---|
| 6/6/2024 | Airline WiFi | | 8.00 |
| 6/6/2024 | Airline WiFi | | 8.00 |
| | | SUBTOTAL | 16.00 |
| 6/12/2024 | Ground Transportation Mark G. Califano, Global Board meeting re Terraform Labs, Washington, DC | | 35.36 |
| 6/12/2024 | Ground Transportation Mark G. Califano, Global Board meeting re Terraform Labs, Washington, DC | | 25.04 |
| 6/20/2024 | Ground Transportation Douglas W. Henkin, Meeting | | 27.12 |
| | | SUBTOTAL | 87.52 |
| 6/21/2024 | Dentons Lee 2406167/DENTONS LEE dba LEE INTERNATIONAL IP & LAW GROUP Inv. 2406167 | | 1,182.00 |
| 8/09/2024 | Outside Professional Services DENTONS DAVIS BROWN PC Inv. 1575166 | | 50,102.50 |
| 6/4/2024 | Outside Professional Services DENTONS COHEN & GRIGSBY, PC Inv. 767188 | | 41,629.50 |
| | | SUBTOTAL | 92,914.00 |
| | Total Disbursements | | $93,017.52 |
| | Total This Matter | | $1,141,508.52 |

Terraform Labs Pte. Ltd.                                                    July 31, 2024
Invoice #: 2770692

<u>COMBINED TOTALS</u>

Total Hours                                      993.40

Fee Total, all Matters                  $      1,048,491.00

Disbursement Total, all Matters         $         93,017.52

                                        _____

Invoice Total, all Matters              <u>$    1,141,508.52</u>

**DENTONS**

Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102

dentons.com

Terraform Labs Pte. Ltd.
80 Raffles Place #3201
UOB Plaza
Singapore  048624

July 31, 2024

Client #:  15808004

---

Statement of Account

According to our records, as of July 31, 2024, the amounts shown below are outstanding on this matter.
If your records are not in agreement with ours, please call us. Thank you.

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Total |
|------|-------------|----------------|-----------------------|-------|
| 03/29/24 | 2738658 | $ 1,065,069.50 | ($ 858,723.00) | $ 206,346.50 |
| 04/30/24 | 2746820 | $ 489,676.00 | ($ 391,740.80) | $ 97,935.20 |
| 05/31/24 | 2755895 | $ 468,784.50 | ($ 394,222.40) | $ 74,562.10 |
| 06/30/24 | 2763066 | $ 1,405,606.86 | $ 0.00 | $ 1,405,606.86 |
| 07/31/24 | 2770692 | $ 1,141,508.52 | $ 0.00 | $ 1,141,508.52 |
|  | Total Outstanding Invoices |  |  | $ 2,925,959.18 |

Questions should be directed to:
M. Califano
at 202 496 7500

Federal Tax I.D. Number 36-1796730

021843/051

# Expense Detail



Dentons Lee / dentonslee.com
14F, Poongsan Bldg., 23 Chungjeong-ro
Seodaemun-gu, Seoul 03737, Korea
T +82 2 2262 6000 / F +82 2 2279 5020

# INVOICE

Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102
U. S. A.
Attn: Allison Jetton

June 21, 2024
Invoice No: 2406167

| | |
|---|---|
| Client: | Terraform labs Pte Ltd |
| Matter: | Criminal matter |
| Invoice Period: | 2024-05-01 to 2024-05-31 |
| Our Ref: | 12031110.21033 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Legal Fees | US$ | 1,182.00 |
| **Invoice Total** | **US$** | **1,182.00** |

**Payment by wire transfer should be sent to:**

Please include the invoice number when payment made.

Payee: Dentons Lee
Name of Bank: Shinhan Bank Euljiro Branch
Address of Bank: 334-2, Euljiro 3-ga, Jung-gu, Seoul, Korea
Account No.: 110-564-706786
Swift code: SHBKKRSE

Please make payment to our account **within 30 days** upon receipt of the invoice.

**Dentons is a largest global legal firm providing client services worldwide through its member firms and affiliates. With more than 20,000 people, 12,000 lawyers and 200 locations, Dentons has the talent for what you need, where you need it..**



dentons.com

## Detailed Billing Entries

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 2024-05-13 | KBG | L320  Confer with M. Califano re: redacting ▮▮▮▮ document translations as needed before production. | 0.20 |
| 2024-05-13 | JPH | L320 Review request from Dentons US team re: redaction for expedited production | 0.10 |
| 2024-05-22 | JPH | L320 Review and send translation and certified translation copy of requested document per Dentons US' request. | 0.80 |
| 2024-05-30 | KBG | L320  Communicate with B. Price re: review of documents for ▮▮▮▮ | 0.20 |
| 2024-05-30 | JPH | L320 Discuss with Dentons US and team re: scope of work and instructions for ▮▮▮▮ | 0.60 |
| 2024-05-31 | KBG | L320  Communicate with B. Price re: further information on documents review for production. | 0.20 |
| 2024-05-31 | JPH | L320 Sync with team (K. Gerstner) re: scope of work for anticipated ▮▮▮▮ | 0.20 |

## Summary of Entries

| Timekeeper | Initial | Rate (US$) | Hours | Amount (US$) |
|---|---|---|---|---|
| Kurt B. Gerstner | KBG | 780 | 0.60 | 468.00 |
| Jielle Park Han | JPH | 420 | 1.70 | 714.00 |
| **Total Hours and Amount** | | | **2.30** | **1,182.00** |

| From: | PARK, Ji-Min (???) <jimin.park@dentons.com> |
|---|---|
| Sent: | Thursday, June 20, 2024 11:19 PM |
| To: | Jetton, Allison |
| Cc: | dentonsus.capture; GERSTNER, Kurt B. (?? ????); *Billing.South Korea |
| Subject: | [Den.KR] TFL Invoice - 21033 |
| Attachments: | 2406167_Terraform labs Pte Ltd.pdf; 2406167_Terraform labs Pte Ltd.docx |

Dear Ms. Jetton,

I hope this email finds you well.

Attached please find a copy of our invoice for legal services rendered through May 31, 2024.
- **Billcode: Terraform Labs and LFG/Criminal matter**

We apologize for the delay in sending this invoice and appreciate your understanding in this matter.

Please let us know if you have any questions or need additional information regarding this invoice.

Thank you.

Best regards,
Jimin

박 지 민 **| Ji-Min PARK**
전 임  Staff/Billing

📞+82 2 2262 6288   |   📱+82 10 9351 1303   |   📠+82 2 2279 5020
jimin.park@dentons.com   |   Website
Dentons Lee | Seoul

Our Legacy Firms   |   Legal Notices   |   Client Experience (CX)

1



**In Account With**

## DENTONS DAVIS BROWN PC
**Attorneys and Counselors at Law**
**215 10th Street, Suite 1300**
**Des Moines, IA 50309-3993**
**(515) 288-2500**
**Federal I.D. No. 42-1343884**

Dentons US, LLP                                             Statement: 1575166
Mark Califano                                               Date: 8/9/2024
Terraform Labs
1221 Avenue of the Americas
New York, New York 10020-1089

**Re: 9020187-188131 - Criminal Matters and Investigations (Post BK Petition)**

## Professional Fees

| | | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/2024 | BPRI | Conference call with M. Gomez, T. Pellegrino, M. Carroll, & K. Daw regarding Terraform Labs ▮▮▮▮▮ & document production status & protocol. | L320 | 1.20 | 636.00 |
| 05/01/2024 | BPRI | Conference call with M. Gomez & K. Daw regarding Terraform Labs ▮▮▮▮▮ & document production protocol & attention to same. | L320 | 0.50 | 265.00 |
| 05/02/2024 | SLEE | Review and analyze ▮▮▮▮▮▮▮▮▮▮▮ and in the ▮▮▮▮ attorney-client privilege and work product doctrine | L320 | 1.00 | 245.00 |
| 05/02/2024 | SLEE | Review protocol for analysis and assessment of documents for ▮▮▮▮▮▮▮▮▮▮ | L320 | 0.30 | 73.50 |
| 05/02/2024 | BPRI | Conference call with M. Gomez regarding Terraform Labs document review & production protocol & attention to same. | L320 | 0.30 | 159.00 |
| 05/02/2024 | BPRI | Review & edit Terraform Labs document review & response protocol. | L320 | 0.20 | 106.00 |
| 05/02/2024 | BPRI | Further review & editing of Terraform document production and review protocol. | L320 | 0.60 | 318.00 |
| 05/03/2024 | SLEE | Participate in conference call regarding protocol and strategies for reviewing of documents for attorney-client privilege and work product. | L320 | 0.40 | 98.00 |
| 05/03/2024 | SLEE | Participate in follow-up conference call regarding protocol and analysis of materials for attorney-client privilege and work product. | L320 | 0.70 | 171.50 |
| 05/03/2024 | BPRI | Conference call with ▮▮▮ counsel regarding status of productions & communications with ▮▮▮▮▮▮ concerning same. | L320 | 0.50 | 265.00 |
| 05/03/2024 | BPRI | Conference call with associate review team #1 for Terraform document review & production protocol briefing & attention to same. | L320 | 0.50 | 265.00 |
| 05/03/2024 | BPRI | Conference call with associate review team #2 for Terraform document review & production protocol briefing. | L320 | 0.30 | 159.00 |
| 05/03/2024 | BPRI | Conference call with associate review team #3 for Terraform document review & production protocol briefing. | L320 | 0.10 | 53.00 |
| 05/03/2024 | BPRI | Conference call with associate review team on Terraform document review to discuss ▮▮▮▮▮▮ protocol & attention to same. | L320 | 0.80 | 424.00 |

Terraform Labs Pte. Ltd.
8/9/2024
Page: 2

Client: 9020187
Matter: 9020187-188131
Statement: 1575166

| | | | | | |
|---|---|---|---|---|---|
| 05/07/2024 | SLEE | Begin review of additional materials to determine whether attorney-client privilege or work-product doctrine apply. | L320 | 0.90 | 220.50 |
| 05/07/2024 | BPRI | Conference call with M. Gomez, T. Pellegrino, K. Daw, & M. Califano regarding Terraform Labs document review & production. | L320 | 0.50 | 265.00 |
| 05/07/2024 | BPRI | Conference call with M. Gomez regarding ███████ of documents responsive to subpoena. | L320 | 0.60 | 318.00 |
| 05/07/2024 | BPRI | Telephone call with K. Daw regarding Terraform Labs review protocol & status of document production. | L320 | 1.10 | 583.00 |
| 05/07/2024 | BPRI | Conference call with M. Gomez regarding ███████ for documents responsive to subpoena & document review status. | L320 | 0.60 | 318.00 |
| 05/07/2024 | BPRI | Telephone call with K. Daw regarding ███████ | L320 | 0.20 | 106.00 |
| 05/08/2024 | SLEE | Continue review of additional materials to determine whether attorney-client privilege or work-product doctrine apply. | L320 | 4.30 | 1,053.50 |
| 05/08/2024 | SLEE | Participate in conference call regarding status updates on review of materials for attorney-client privilege and work product, and additional guidance on protocol for analysis. | L320 | 0.50 | 122.50 |
| 05/08/2024 | SLEE | Continue review of additional materials to determine whether attorney-client privilege or work-product doctrine apply. | L320 | 2.00 | 490.00 |
| 05/08/2024 | BPRI | Review & analysis for privilege of responsive documents regarding subpoena. | L320 | 0.40 | 212.00 |
| 05/08/2024 | BPRI | Conference call with M. Gomez regarding Terraform Labs document review & production & attention to same. | L320 | 0.30 | 159.00 |
| 05/08/2024 | BPRI | Telephone call with K. Daw regarding Terraform Labs document production. | L320 | 0.10 | 53.00 |
| 05/08/2024 | BPRI | Conference call with M. Lafferman, M. Gomez, K. Daw regarding subpoena response. | L320 | 0.80 | 424.00 |
| 05/08/2024 | BPRI | Telephone call with K. Daw regarding Terraform Labs protocol & analysis of responsive documents for privilege. | L320 | 0.70 | 371.00 |
| 05/08/2024 | BPRI | Conference call with M. Califano & associate review teams regarding status of Terraform Labs ███████ & document production. | L320 | 0.40 | 212.00 |
| 05/09/2024 | SLEE | Continuing reviewing of additional materials to determine whether attorney-client privilege or work-product doctrine apply. | L320 | 1.30 | 318.50 |
| 05/09/2024 | SLEE | Continuing reviewing of additional materials to determine whether attorney-client privilege or work-product doctrine apply. | L320 | 7.10 | 1,739.50 |
| 05/09/2024 | SLEE | Continuing reviewing of additional materials to determine whether attorney-client privilege or work-product doctrine apply. | L320 | 2.00 | 490.00 |
| 05/09/2024 | BPRI | Review & analysis for privilege of documents responsive to subpoena. | L320 | 0.50 | 265.00 |
| 05/09/2024 | BPRI | Telephone call with K. Daw regarding ███████ of documents responsive to subpoena & attention to same. | L320 | 0.50 | 265.00 |
| 05/09/2024 | BPRI | Conference call with K. Daw for purposes of quality check review for ███████ conducted by associate review teams regarding Terraform Labs & attention to same. | L320 | 0.80 | 424.00 |
| 05/09/2024 | BPRI | Review & analysis for privilege of documents responsive to subpoena | L320 | 1.00 | 530.00 |

Terraform Labs Pte. Ltd.
8/9/2024
Page: 3

Client: 9020187
Matter: 9020187-188131
Statement: 1575166

| | | | | | |
|---|---|---|---|---|---|
| 05/09/2024 | BPRI | Conference call with M. Califano & associate review teams regarding status of ▇▇▇▇▇▇ & document production for subpoena. | L320 | 0.20 | 106.00 |
| 05/09/2024 | BPRI | Conference call with M. Califano, M. Gomez, K. Daw, M. Carroll, M. Lafferman regarding outstanding tasks necessary to collect documents responsive subpoenas. | L320 | 0.80 | 424.00 |
| 05/10/2024 | SLEE | Continuing reviewing of documents for attorney-client privilege and work product. | L320 | 4.10 | 1,004.50 |
| 05/10/2024 | SLEE | Continuing reviewing of documents for attorney-client privilege and work product. | L320 | 3.60 | 882.00 |
| 05/10/2024 | SLEE | Continuing reviewing of documents for attorney-client privilege and work product. | L320 | 0.40 | 98.00 |
| 05/10/2024 | SLEE | Participate in conference call to discuss review of materials for attorney-client privilege and work product. | L320 | 0.40 | 98.00 |
| 05/10/2024 | BPRI | Review & analysis for privilege of materials responsive to subpoena & attention to same. | L320 | 0.50 | 265.00 |
| 05/10/2024 | BPRI | Review & analysis for privilege of materials responsive to subpoena & attention to questions from associate review team regarding same. | L320 | 2.70 | 1,431.00 |
| 05/10/2024 | BPRI | Conference call with M. Califano & associate review teams regarding status of Terraform Labs document review. | L320 | 0.30 | 159.00 |
| 05/10/2024 | BPRI | Conference call with M. Gomez regarding review protocol & attention to same. | L320 | 0.30 | 159.00 |
| 05/10/2024 | BPRI | Review & analysis of ▇▇▇▇▇▇ questions from associate review team & response to same. | L320 | 0.20 | 106.00 |
| 05/11/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 2.00 | 490.00 |
| 05/11/2024 | SLEE | Participate in conference call to discuss review of materials for attorney-client privilege and work product. | L320 | 0.30 | 73.50 |
| 05/11/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 1.40 | 343.00 |
| 05/11/2024 | BPRI | Review & analysis of materials responsive to subpoena for privilege & review relevant caselaw regarding the same. | L320 | 1.20 | 636.00 |
| 05/11/2024 | BPRI | Review & analysis of materials responsive to subpoena for privilege. | L320 | 0.40 | 212.00 |
| 05/11/2024 | BPRI | Conference call with K. Daw to discuss and analyze privileged documents responsive to subpoena. | L320 | 0.80 | 424.00 |
| 05/11/2024 | BPRI | Conference call with M. Califano & associate review teams regarding status of ▇▇▇▇▇▇ & document production & attention to same. | L320 | 0.60 | 318.00 |
| 05/11/2024 | BPRI | Review & analysis of materials responsive to subpoena for privilege. | L320 | 0.60 | 318.00 |
| 05/11/2024 | BPRI | Telephone call with K. Daw regarding translation of ▇▇▇▇▇▇ for document production & attention to same. | L320 | 0.10 | 53.00 |
| 05/12/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 3.40 | 833.00 |
| 05/12/2024 | SLEE | Participate in conference call to discuss review of materials for attorney-client privilege and work product. | L320 | 0.20 | 49.00 |

Terraform Labs Pte. Ltd.
8/9/2024
Page: 4

Client: 9020187
Matter: 9020187-188131
Statement: 1575166

| | | | | | |
|---|---|---|---|---|---|
| 05/12/2024 | BPRI | Review & analysis of materials responsive to subpoena and attention to caselaw concerning privilege designations. | L320 | 0.70 | 371.00 |
| 05/12/2024 | BPRI | Preparation for all-hands review team call with M. Califano concerning ███ | L320 | 0.30 | 159.00 |
| 05/12/2024 | BPRI | Conference call with M. Califano & associate review team regarding status of document ███████ & production. | L320 | 0.30 | 159.00 |
| 05/12/2024 | BPRI | Review & analysis of responsive materials for privilege. | L320 | 1.00 | 530.00 |
| 05/12/2024 | BPRI | Telephone call with K. Daw regarding Terraform Labs document production status & attention to same. | L320 | 0.20 | 106.00 |
| 05/13/2024 | SLEE | Continue review of materials for attorney-client privilege and work product. | L320 | 1.80 | 441.00 |
| 05/13/2024 | SLEE | Participate in conference call regarding review of materials for attorney-client privilege and work product. | L320 | 0.30 | 73.50 |
| 05/13/2024 | BPRI | Review & analyze materials responsive to subpoena for privilege | L320 | 0.30 | 159.00 |
| 05/13/2024 | BPRI | Conference call with K. Daw regarding document review. | L320 | 0.60 | 318.00 |
| 05/13/2024 | BPRI | Conference call with K. Daw regarding quality check of associate document review. | L320 | 1.00 | 530.00 |
| 05/13/2024 | BPRI | Review & analysis of materials responsive to subpoena for privilege. | L320 | 1.10 | 583.00 |
| 05/13/2024 | BPRI | Conference call with K. Daw regarding document review protocol and attention to same. | L320 | 0.40 | 212.00 |
| 05/13/2024 | BPRI | Conference call with M. Califano & associate review team regarding document ███████ | L320 | 0.20 | 106.00 |
| 05/13/2024 | BPRI | Conference call with M. Califano, T. Pellegrino & M. Gomez regarding status of bankruptcy matter concerning timeline of document production response. | L320 | 0.20 | 106.00 |
| 05/13/2024 | BPRI | Conference call with M. Gomez regarding document review & response & attention to same. | L320 | 0.30 | 159.00 |
| 05/13/2024 | BPRI | Telephone call with M. Uchima regarding █████████ for document ██████ & attention to same. | L320 | 0.10 | 53.00 |
| 05/13/2024 | BPRI | Telephone call with K. Daw regarding status & protocol concerning document ██████ & attention to same. | L320 | 0.50 | 265.00 |
| 05/14/2024 | SLEE | Participate in conference call regarding review of materials for attorney-client privilege and work product. | L320 | 0.20 | 49.00 |
| 05/14/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 0.60 | 147.00 |
| 05/14/2024 | BPRI | Conference call with M. Gomez regarding subpoena production & attention to same. | L320 | 0.30 | 159.00 |
| 05/14/2024 | BPRI | Conference call with ████ counsel, M. Gomez, T. Pellegrino, & M. Califano regarding subpoenas. | L320 | 0.60 | 318.00 |
| 05/14/2024 | BPRI | Conference call with M. Gomez regarding status of ██████ document production. | L320 | 0.30 | 159.00 |

Terraform Labs Pte. Ltd.
8/9/2024
Page: 5

Client: 9020187
Matter: 9020187-188131
Statement: 1575166

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2024 | BPRI | Telephone call with K. Daw regarding ███████ document production & attention to same. | L320 | 0.30 | 159.00 |
| 05/14/2024 | BPRI | Conference call with M. Califano & associate review team regarding status of document ███████. | L320 | 0.40 | 212.00 |
| 05/14/2024 | BPRI | Conference call with M. Gomez regarding ██████ production, interviews, and responses regarding same. | L320 | 0.80 | 424.00 |
| 05/14/2024 | BPRI | Telephone call with K. Daw regarding document production ██████ ██████ and attention to same. | L320 | 0.10 | 53.00 |
| 05/15/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 1.50 | 367.50 |
| 05/15/2024 | SLEE | Participate in conference call regarding discussion of documents for attorney-client privilege and work product. | L320 | 0.30 | 73.50 |
| 05/15/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 0.60 | 147.00 |
| 05/15/2024 | BPRI | Review & analyze materials responsive to subpoena for privilege. | L320 | 0.20 | 106.00 |
| 05/15/2024 | BPRI | Conference call with M. Gomez regarding document ██████ and attention to same. | L320 | 0.60 | 318.00 |
| 05/15/2024 | BPRI | Conference call with M. Califano, T. Pellegrino, and M. Gomez regarding subpoena requests. | L320 | 0.90 | 477.00 |
| 05/15/2024 | BPRI | Review & analysis of responsive materials for privilege and attention to same. | L320 | 0.70 | 371.00 |
| 05/15/2024 | BPRI | Status call with Dentons attorney review team concerning status of document ███████. | L320 | 0.20 | 106.00 |
| 05/15/2024 | BPRI | Review & analyze materials responsive to subpoena for privilege & attention to same. | L320 | 2.00 | 1,060.00 |
| 05/16/2024 | SLEE | Participate in conference call regarding document review for attorney-client privilege and work product. | L320 | 0.40 | 98.00 |
| 05/16/2024 | BPRI | Telephone call with K. Daw regarding attorney reviewer questions concerning privilege designations and attention to same. | L320 | 0.60 | 318.00 |
| 05/16/2024 | BPRI | Conference call with review team & M. Gomez regarding status of document ███████ & attention to same. | L320 | 0.40 | 212.00 |
| 05/16/2024 | BPRI | Conference call with M. Gomez regarding responses to questions from ███████████████. | L320 | 0.60 | 318.00 |
| 05/17/2024 | SLEE | Participate in conference call regarding review of documents for attorney-client privilege and work product. | L320 | 0.30 | 73.50 |
| 05/18/2024 | SLEE | Participate in conference call regarding status update of reviewed documents and questions related to analysis of documents for attorney-client privilege and work product. | L320 | 0.20 | 49.00 |
| 05/18/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 0.30 | 73.50 |
| 05/19/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 1.30 | 318.50 |
| 05/20/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 3.80 | 931.00 |

Terraform Labs Pte. Ltd.
8/9/2024
Page: 6

Client: 9020187
Matter: 9020187-188131
Statement: 1575166

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/20/2024 | SLEE | Participate in conference call regarding review of documents for attorney-client privilege and work product. | L320 | 0.30 | 73.50 |
| 05/20/2024 | BPRI | Conference with K. Daw regarding subpoena review process & protocol & attention to same. | L320 | 1.20 | 636.00 |
| 05/20/2024 | BPRI | Conference call with M. Califano & Dentons team regarding protocol & review for █████████ & document production | L320 | 0.50 | 265.00 |
| 05/20/2024 | BPRI | Attention to subpoena response timeline | L320 | 0.30 | 159.00 |
| 05/20/2024 | BPRI | Telephone call with █████████ regarding onboarding of review team & protocol for █████████ & attention to same. | L320 | 0.40 | 212.00 |
| 05/20/2024 | BPRI | Draft & edit protocol for attorney review regarding █████████ & attention to same. | L320 | 1.20 | 636.00 |
| 05/20/2024 | BPRI | Conference call with attorney review team regarding status of document review production. | L320 | 0.20 | 106.00 |
| 05/20/2024 | BPRI | Conference call with Dentons regarding Terraform Labs █████ and responses. | L320 | 1.00 | 530.00 |
| 05/20/2024 | BPRI | Further review & edit protocol for subpoena █████████ | L320 | 0.50 | 265.00 |
| 05/20/2024 | BPRI | Telephone call with K. Daw regarding review attorney protocol for document █████████ & attention to same. | L320 | 0.30 | 159.00 |
| 05/20/2024 | BPRI | Telephone call with K. Daw regarding █████████ status & attention to same. | L320 | 0.30 | 159.00 |
| 05/20/2024 | BPRI | Further review & edit attorney review protocol for document █████ & attention to same. | L320 | 0.20 | 106.00 |
| 05/21/2024 | SLEE | Participate in conference call to discuss review of documents for attorney-client privilege and work product. | L320 | 0.30 | 73.50 |
| 05/21/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 1.70 | 416.50 |
| 05/21/2024 | BPRI | Attention to correspondence regarding protocol & onboarding of reviewing attorneys for document review. | L320 | 0.20 | 106.00 |
| 05/21/2024 | BPRI | Telephone call with K. Daw regarding subpoena response protocol & attention to same. | L320 | 0.40 | 212.00 |
| 05/21/2024 | BPRI | Telephone call with K. Daw regarding protocol for Dentons █████ & attention to same. | L320 | 0.20 | 106.00 |
| 05/21/2024 | BPRI | Draft & edit protocol for Dentons review team regarding document review. | L320 | 0.50 | 265.00 |
| 05/21/2024 | BPRI | Telephone call with K. Daw regarding Dentons review protocol for document review. | L320 | 0.20 | 106.00 |
| 05/21/2024 | BPRI | Continue drafting & editing protocol for attorney reviewers regarding document █████████ | L320 | 0.50 | 265.00 |
| 05/21/2024 | BPRI | Status call with Dentons associate review team regarding subpoena response & attention to same. | L320 | 0.20 | 106.00 |
| 05/21/2024 | BPRI | Conference call with K. Daw regarding Dentons █████████ protocol for subpoena & further editing of same. | L320 | 1.10 | 583.00 |

Terraform Labs Pte. Ltd.
8/9/2024
Page: 7

Client: 9020187
Matter: 9020187-188131
Statement: 1575166

| 05/21/2024 | BPRI | Further draft & edit protocol for Dentons reviewers regarding document ███████████. | L320 | 0.40 | 212.00 |
|---|---|---|---|---|---|
| 05/21/2024 | BPRI | Further draft & edit protocol for Dentons reviewers regarding document ███████████. | L320 | 0.70 | 371.00 |
| 05/22/2024 | BPRI | Attention to questions concerning Terraform Labs ███████ document production timelines. | L320 | 0.30 | 159.00 |
| 05/22/2024 | BPRI | Telephone call with K. Daw regarding attorney briefing for document review & attention to same. | L320 | 0.20 | 106.00 |
| 05/22/2024 | BPRI | Conference call to train attorney staff concerning ████████████ ████. | L320 | 0.80 | 424.00 |
| 05/22/2024 | BPRI | Conference call with M. Gomez regarding questions concerning subpoena responses & issues for meeting with ██████ counsel. | L320 | 1.00 | 530.00 |
| 05/22/2024 | BPRI | Telephone call with K. Daw regarding protocol for response to subpoena & attention to same. | L320 | 0.50 | 265.00 |
| 05/22/2024 | BPRI | Telephone call with K. Daw regarding status of █████████ & attention to same. | L320 | 0.20 | 106.00 |
| 05/23/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 1.50 | 367.50 |
| 05/23/2024 | BPRI | Telephone call with K. Daw regarding attorney review training for document review & attention to same. | L320 | 0.10 | 53.00 |
| 05/23/2024 | BPRI | Conference call with M. Gomez regarding questions concerning document production & attention to same. | L320 | 0.20 | 106.00 |
| 05/23/2024 | BPRI | Attention to questions concerning document production and vendor responses to same. | L320 | 0.20 | 106.00 |
| 05/23/2024 | BPRI | Telephone call with K. Daw regarding second-level review of privilege reviewed documents. | L320 | 0.10 | 53.00 |
| 05/23/2024 | BPRI | Conference call with second-level reviewers concerning protocol for privilege document review and attention to same. | L320 | 0.90 | 477.00 |
| 05/23/2024 | BPRI | Conference call with attorney reviewers concerning protocol for document review & attention to same. | L320 | 0.60 | 318.00 |
| 05/23/2024 | BPRI | Telephone call with M. Califano regarding subpoena requests regarding document production & attention to same. | L320 | 0.10 | 53.00 |
| 05/23/2024 | BPRI | Attention to requests concerning document production. | L320 | 0.60 | 318.00 |
| 05/23/2024 | BPRI | Telephone call with K. Daw regarding subpoena document production requests. | L320 | 0.20 | 106.00 |
| 05/24/2024 | SLEE | Participate in conference call with K. Daw concerning protocol for review of documents for attorney-client privilege and work product. | L320 | 0.40 | 98.00 |
| 05/25/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 0.60 | 147.00 |
| 05/26/2024 | SLEE | Continue review of documents for attorney-client privilege and work product. | L320 | 1.00 | 245.00 |
| 05/28/2024 | SLEE | Attend conference call to review attorney-client privilege and work product protocol and analysis of same. | L320 | 0.70 | 171.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/28/2024 | SLEE | Continue review and analysis of documents in priority batch for attorney-client privilege and work product. | L320 | 1.00 | 245.00 |
| 05/28/2024 | BPRI | Telephone call with K. Daw regarding document ████████ status & protocol & attention to same. | L320 | 0.70 | 371.00 |
| 05/28/2024 | BPRI | Attention to requests concerning subpoena document production. | L320 | 0.30 | 159.00 |
| 05/28/2024 | BPRI | Conference call with K. Daw regarding preparation for attorney reviewer training concerning document review. | L320 | 0.30 | 159.00 |
| 05/28/2024 | BPRI | Conference call with Dentons second-level reviewers concerning ████████ for ████████ | L320 | 0.80 | 424.00 |
| 05/28/2024 | BPRI | Conference call with M. Califano & L. Pellegrino regarding document ████████ | L320 | 1.30 | 689.00 |
| 05/28/2024 | BPRI | Conference call with additional second-level attorney reviewers concerning ████████ for ████████ | L320 | 0.90 | 477.00 |
| 05/28/2024 | BPRI | Conference call with K. Daw regarding protocol & review status of ████████ & attention to same. | L320 | 0.60 | 318.00 |
| 05/29/2024 | SLEE | Begin review and assessment of additional batch documents for attorney-client privilege and work product. | L320 | 0.20 | 49.00 |
| 05/29/2024 | BPRI | Conference call with vendor regarding document review protocol & document management. | L320 | 0.20 | 106.00 |
| 05/29/2024 | BPRI | Attention to requests regarding subpoena responses. | L320 | 0.30 | 159.00 |
| 05/29/2024 | BPRI | Conference call with K. Daw regarding status & protocol for ████████ | L320 | 0.50 | 265.00 |
| 05/29/2024 | BPRI | Review & analyze materials responsive to subpoena for privilege and attention to requests concerning same. | L320 | 1.20 | 636.00 |
| 05/29/2024 | BPRI | Conference call with K. Daw & M. Califano regarding subpoena responses & attention to same. | L320 | 0.90 | 477.00 |
| 05/29/2024 | BPRI | Conference call to train reviewer attorneys concerning protocol for ████████ | L320 | 0.50 | 265.00 |
| 05/29/2024 | BPRI | Conference call with M. Gomez regarding document ████████ status. | L320 | 0.30 | 159.00 |
| 05/29/2024 | BPRI | Review and analyze materials responsive to subpoena for privilege and attention to ████████ protocol. | L320 | 0.90 | 477.00 |
| 05/30/2024 | BPRI | Conference call with K. Daw regarding ████████ protocol & status of document review. | L320 | 1.10 | 583.00 |
| 05/30/2024 | BPRI | Conference call with M. Califano & Dentons team regarding status of ████████ & responses to inquiries concerning same. | L320 | 1.00 | 530.00 |
| 05/30/2024 | BPRI | Conference call with reviewer attorneys regarding guidance on review protocol & specific privilege questions. | L320 | 0.70 | 371.00 |
| 05/30/2024 | BPRI | Review attorney quality-check protocol concerning privilege document review. | L320 | 0.10 | 53.00 |
| 05/31/2024 | SLEE | Continue review of additional batch of documents for attorney- client privilege and work product. | L320 | 0.50 | 122.50 |

Terraform Labs Pte. Ltd.
8/9/2024
Page: 9

Client: 9020187
Matter: 9020187-188131
Statement: 1575166

| 05/31/2024 | BPRI | Conference call with K. Daw, M. Lafferman, et al. regarding status of document collection in response to subpoenas. | L320 | 0.60 | 318.00 |
| 05/31/2024 | BPRI | Telephone call with K. Daw regarding █████████ for document review. | L320 | 0.20 | 106.00 |
| 05/31/2024 | BPRI | Telephone call with K. Daw regarding status of document █████ █████ & attention to same. | L320 | 0.30 | 159.00 |

Sub-total Fees: $50,102.50

## Rate Summary

| Steffi S. Lee Dwyer | 56.10 hours at $245.00/hr | 13,744.50 |
| Brad D. Price | 68.60 hours at $530.00/hr | 36,358.00 |
| Total hours: | 124.70 | |

**Total Current Billing:** **$50,102.50**

Effective March 29, 2021, Davis Brown Law Firm formally combined with Dentons to become Dentons Davis Brown PC. Visit www.dentons.com/BusinessTerms to find our Terms of Business, which will apply to our relationship to the extent that it is not inconsistent with the material terms and conditions of any existing engagement agreement. Please contact your lawyer or other professional if you have questions about the Terms of Business or with any respect of your representation.

Current statement due within 30 days of statement date. Please disregard any previously paid amounts. Contact us at 515-246-7812 with any questions. Please include the statement number on your check.

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution.

# DENTONS COHEN & GRIGSBY P.C.

625 LIBERTY AVENUE
PITTSBURGH, PA 15222-3152

PHONE: (412) 297-4900
FAX:    (412) 209-1975
TIN:      25-1491692

Terraform Labs Pte. Ltd.
Mark Califano, Dentons US, LLP
1221 Avenue of the Americas
New York NY 10020-1089
United States

June 4, 2024
Invoice No.: 767188
034929.0006
F X SHRAYBER

RE:    CRIMINAL MATTERS AND INVESTIGATIONS (POST BK PETITION)
        (WTM US15808004-000031)

FOR PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/20/24 | FVS | CONFERRED WITH B. PRICE RE MATTER BACKGROUND; CORRESPONDED, COORDINATED AND CONFERRED INTERNALLY RE PROJECT SPECIFICS; CORRESPONDED WITH B. PRICE AND A. JETTON RE SAME | 1.80 |
| 05/22/24 | DFR | BEGIN REVIEW OF MEMO RE ███████ | 1.10 |
| 05/22/24 | KCH | RESEARCH ███████████████ REVIEW PROTOCOL FOR ██████████████████ REVIEW CASES CITED | 3.00 |
| 05/22/24 | MKM | STUDY ██████████████ PROTOCOL | 1.70 |
| 05/22/24 | MKM | REVIEW PERTINENT ██████████ | 1.30 |
| 05/22/24 | AKK | REVIEW MEMO REGARDING ████████████ PROTOCOL | 0.50 |
| 05/22/24 | JAM | REVIEW ██████████ PROTOCOL. | 1.70 |
| 05/22/24 | JJS | REVIEW AND ANALYZE APPLICABLE CASES IN PREPARATION FOR REVIEW OF ████████ CONSIDERATIONS IN DOCUMENTS TO BE PRODUCED. | 1.50 |
| 05/22/24 | JJS | REVIEW INTERNAL MEMORANDUM FOR BACKGROUND OF ONGOING MATTER IN PREPARATION FOR REVIEW OF ████████ CONSIDERATIONS IN DOCUMENTS TO BE PRODUCED. | 0.70 |
| 05/23/24 | DFR | ZOOM WITH REVIEW TEAM RE ████████████ PROTOCOLS. | 0.70 |
| 05/23/24 | IAB | REVIEW BACKGROUND MATERIALS IN PREPARATION FOR ████████ DOCUMENT REVIEW | 1.80 |
| 05/23/24 | IAB | PARTICIPATE IN DOCUMENT REVIEW TRAINING MEETING | 0.70 |

# DENTONS COHEN & GRIGSBY P.C.

625 LIBERTY AVENUE
PITTSBURGH, PA 15222-3152

PHONE: (412) 297-4900
FAX:    (412) 209-1975
TIN:      25-1491692

Terraform Labs Pte. Ltd.
Mark Califano, Dentons US, LLP
1221 Avenue of the Americas
New York NY 10020-1089
United States

June 4, 2024
Invoice No.: 767188
034929.0006
F X SHRAYBER

| DATE | ATTY | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/23/24 | KCH | PREPARE FOR AND MEETING WITH DOCUMENT ███████ TEAM; REVIEW ███████████ CASES | 2.40 |
| 05/23/24 | MKM | ██████████████ KICK OFF MEETING | 0.60 |
| 05/23/24 | MKM | REVIEW ████████████████████ | 1.50 |
| 05/23/24 | MKM | REVIEW IN RELATIVITY DATA BASE | 0.50 |
| 05/23/24 | AKK | ATTEND SESSION REGARDING REVIEW PROTOCOL | 0.50 |
| 05/23/24 | JAM | REVIEW ██████████ ADDRESSING ATTORNEY-CLIENT PRIVILEGE AHEAD OF DOCUMENT REVIEW. | 2.50 |
| 05/23/24 | JAM | INITIAL INTERNAL STRATEGY MEETING REGARDING ███████ | 0.70 |
| 05/23/24 | JJS | ATTEND MEETING LED BY B. PRICE AND K. DAW DETAILING PROTOCOL FOR REVIEW OF ████████ CONSIDERATIONS IN DOCUMENTS TO BE PRODUCED. | 0.70 |
| 05/23/24 | JJS | REVIEW AND ANALYZE ███████████ IN PREPARATION FOR █████████ CONSIDERATIONS IN DOCUMENTS TO BE PRODUCED. | 0.90 |
| 05/24/24 | FVS | COORDINATED INTERNALLY RE DOCUMENT REVIEW PROJECT WORKFLOW AND LOGISTICS | 0.40 |
| 05/24/24 | MKM | REVIEW RELATIVITY DATA BASE | 0.30 |
| 05/28/24 | IAB | REVIEW CASE LAW RELEVANT TO ██████████ | 2.50 |
| 05/28/24 | IAB | PARTICIPATE IN DOCUMENT REVIEW TRAINING MEETING | 0.90 |
| 05/28/24 | KCH | REVIEW CASES FROM ████████████ AND ████████████████████████████ PREPARE FOR AND ZOOM MEETING WITH BRAD AND KATIE RE: DOCUMENT REVIEW, REDACTION AND EXAMPLES | 2.60 |
| 05/28/24 | MKM | RELATIVITY TRAINING SESSION | 0.80 |
| 05/28/24 | AKK | REVIEW ██████████ IN REVIEW PROTOCOL | 2.20 |
| 05/28/24 | AKK | RELATIVITY TRAINING FOR ████████████ | 0.90 |
| 05/28/24 | JAM | REVIEW ██████████ ADDRESSING WORK-PRODUCT DOCTRINE AHEAD OF DOCUMENT REVIEW. | 1.60 |
| 05/28/24 | JAM | ANALYZE ██████████ CONSIDERATIONS IN DOCUMENTS TO BE PRODUCED. | 0.50 |

# DENTONS COHEN & GRIGSBY P.C.

625 LIBERTY AVENUE
PITTSBURGH, PA 15222-3152

PHONE: (412) 297-4900
FAX:     (412) 209-1975
TIN:       25-1491692

Terraform Labs Pte. Ltd.
Mark Califano, Dentons US, LLP
1221 Avenue of the Americas
New York NY 10020-1089
United States

June 4, 2024
Invoice No.: 767188
034929.0006
F X SHRAYBER

| DATE | ATTY | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/28/24 | JAM | INTERNAL STRATEGY MEETING REGARDING ███████ ████. | 0.80 |
| 05/28/24 | JJS | ATTEND MEETING LED BY B. PRICE AND K. DAW DEMONSTRATING RELEVANT ██████ CONSIDERATIONS IN DOCUMENTS TO BE PRODUCED. | 0.80 |
| 05/29/24 | IAB | REVIEW DOCUMENTS FOR ███████ FOR POTENTIAL PRODUCTION | 2.90 |
| 05/29/24 | IAB | CONFER WITH ATTORNEY DAW REGARDING QUESTIONS IN REVIEW OF DOCUMENTS FOR ███████ FOR POTENTIAL PRODUCTION | 0.30 |
| 05/29/24 | MKM | REVIEW OF PROTOCOL | 0.50 |
| 05/29/24 | MKM | ███████ | 2.00 |
| 05/29/24 | AKK | REVIEW AND CODE DOCUMENTS PURSUANT TO ███████ PROTOCOL FOR TFL ███████ ███████ RESPONSE | 3.20 |
| 05/29/24 | JAM | ANALYZE PRIVILEGE CONSIDERATIONS IN DOCUMENTS TO BE PRODUCED. | 2.50 |
| 05/30/24 | MKM | ███████ OF EMAILS | 4.20 |
| 05/31/24 | MKM | ███████ OF DOCUMENTS | 4.50 |
| 05/31/24 | JAM | ANALYZE ███████ CONSIDERATIONS IN DOCUMENTS TO BE PRODUCED. | 0.50 |

TOTAL FOR PROFESSIONAL SERVICES          $41,629.50

# DENTONS COHEN & GRIGSBY P.C.

625 LIBERTY AVENUE
PITTSBURGH, PA 15222-3152

PHONE: (412) 297-4900
FAX:     (412) 209-1975
TIN:        25-1491692

Terraform Labs Pte. Ltd.
Mark Califano, Dentons US, LLP
1221 Avenue of the Americas
New York NY 10020-1089
United States

June 4, 2024
Invoice No.: 767188
034929.0006
F X SHRAYBER

---

--------------------SUMMARY BY ATTORNEY----------------------

| Attorney | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| D F RUSSEY | 1.80 | hours at $ | 820.00 | = | 1,476.00 |
| F X SHRAYBER | 2.20 | hours at $ | 735.00 | = | 1,617.00 |
| I A BOHME | 9.10 | hours at $ | 710.00 | = | 6,461.00 |
| K C HARKINS | 8.00 | hours at $ | 780.00 | = | 6,240.00 |
| M K MAY | 17.90 | hours at $ | 805.00 | = | 14,409.50 |
| A K KWAK | 7.30 | hours at $ | 700.00 | = | 5,110.00 |
| J A MUELLER | 10.80 | hours at $ | 440.00 | = | 4,752.00 |
| J SION | 4.60 | hours at $ | 340.00 | = | 1,564.00 |

TOTAL ATTORNEY HOURS          61.70                                    $41,629.50


CURRENT AMOUNT DUE SUMMARY SECTION


CURRENT FEES DUE                    $41,629.50


CURRENT TOTAL DUE                  $41,629.50


TOTAL THIS INVOICE                 $41,629.50

DUE DATE:  7/4/2024

# DENTONS COHEN & GRIGSBY P.C.

625 LIBERTY AVENUE
PITTSBURGH, PA 15222-3152

PHONE: (412) 297-4900
FAX:    (412) 209-1975
TIN:       25-1491692

Terraform Labs Pte. Ltd.
Mark Califano, Dentons US, LLP
1221 Avenue of the Americas
New York NY 10020-1089
United States

June 4, 2024
Invoice No.: 767188
034929.0006
F X SHRAYBER

---

**REMITTANCE COPY**

**CHECK REMITTANCE ADDRESS:**

DENTONS COHEN & GRIGSBY P.C.
P.O.BOX 641014
PITTSBURGH, PA 15264-1014

**WIRE TRANSFER REMITTANCE:**

| | |
|---|---|
| BANK: | PNC BANK, N.A. |
| ADDRESS: | 225 5TH AVENUE |
| | PITTSBURGH, PA 15222 |
| ACCOUNT NO.: | 0002790755 |
| BANK ABA: | 043000096 |
| SWIFT CODE: | PNC CUS33 |
| REFERENCE: | INVOICE NO. 767188 |

TOTAL CURRENT FEES                        $41,629.50

TOTAL THIS INVOICE                        $41,629.50

DUE DATE:  7/4/2024

# Beltran Litigation

**DENTONS**

Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102

dentons.com

Terraform Labs Pte. Ltd.
80 Raffles Place #3201
UOB Plaza
Singapore  048624

July 31, 2024

**Invoice No. 2770694**

Client: 15808004

Payment Due Upon Receipt

---

Total This Invoice                                                  $     10,603.30

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

Payments by check should be sent to:
Dentons US LLP
Dept. 3078
Carol Stream, IL 60132-3078

OR

Payment by wire transfer/ACH should be sent to:
Citi Private Bank
227 West Monroe, Chicago, IL 60606
ABA Transit # 271070801
Account #: 0801051693
Account Name: Dentons US LLP
Swift Code: CITIUS33
Reference: Invoice # and/or client matter #

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
A. Jetton
at 202 496 7500



SNR Denton US LLP
1900 K Street, NW
Washington, DC 20006-1102

Terraform Labs Pte. Ltd.                                                    July 31, 2024
80 Raffles Place #3201
UOB Plaza                                                          **Invoice No. 2770694**
Singapore  048624

---

For Professional Services Rendered through June 30, 2024:

Matter:        15808004-000034
               Beltran Litigation (Post BK Petition)

L400   - Trial/Hearings Prep and Trial/Hearings

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 06/03/24 | A. Jetton | 0.20 | 326.00 | L400 | Analyze updates from A. Yii regarding case. |
| 06/03/24 | A. Jetton | 1.20 | 1,956.00 | L400 | Meet with P. Loy, et al. regarding Beltran case and impact of proposed settlement. |
| 06/03/24 | M. Califano | 1.20 | 2,070.00 | L400 | Meeting with Wong Partners trial team on developments in Beltran case and outstanding tasks. |
| 06/10/24 | M. Califano | 1.10 | 1,897.50 | L400 | Meeting with Wong Partners trial team on Beltran case developments and tasks. |
| 06/10/24 | A. Jetton | 1.10 | 1,793.00 | L400 | Meet with P. Loy, et al. regarding proposed settlement and case strategy. |
| 06/10/24 | D. Henkin | 1.10 | 2,524.50 | L400 | Wong Partners strategy call. |
|  | Subtotal | 5.90 | 10,567.00 |  |  |

SUMMARY OF AMOUNT DUE BY TASK CODE

| Task Code | Task Code Name | Fees |
|-----------|----------------|------|
| L400 | Trial/Hearings Prep and Trial/Hearings | 10,567.00 |
|  | Total This Matter | $10,567.00 |

TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|-----------|------|-------|------|
| A. Jetton | $ 1,630.00 | 2.50 | $ 4,075.00 |
| D. Henkin | $ 2,295.00 | 1.10 | $ 2,524.50 |
| M. Califano | $ 1,725.00 | 2.30 | $ 3,967.50 |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Matter: 15808004-000034
Invoice No.: 2770694

| | | |
|---|---|---|
| Totals | 5.90 | $ 10,567.00 |

## DISBURSEMENT DETAIL

| Date | Description | | Amount |
|---|---|---|---|
| 6/29/2024 | LITIGATION SUPPORT VENDORS PACER 2637538-Q22024 | | 36.30 |
| | | SUBTOTAL | 36.30 |
| | Total Disbursements | | $36.30 |
| | Total This Matter | | $10,603.30 |

Terraform Labs Pte. Ltd.                                                                July 31, 2024
Invoice #: 2770694

<u>COMBINED TOTALS</u>

| | | |
|---|---|---|
| Total Hours | | 5.90 |
| Fee Total, all Matters | $ | 10,567.00 |
| Disbursement Total, all Matters | $ | 36.30 |
| | | _____ |
| Invoice Total, all Matters | <u>$</u> | <u>10,603.30</u> |

**DENTONS**

Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102

dentons.com

Terraform Labs Pte. Ltd.
80 Raffles Place #3201
UOB Plaza
Singapore  048624

July 31, 2024

Client #:  15808004

---

Statement of Account

According to our records, as of July 31, 2024, the amounts shown below are outstanding on this matter.
If your records are not in agreement with ours, please call us. Thank you.

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Total |
|------|-------------|----------------|------------------------|-------|
| 03/29/24 | 2738659 | $ 36,839.00 | ($ 29,471.20) | $ 7,367.80 |
| 04/30/24 | 2746821 | $ 12,965.50 | ($ 10,372.40) | $ 2,593.10 |
| 05/31/24 | 2755896 | $ 78,384.57 | ($ 71,161.27) | $ 7,223.30 |
| 06/30/24 | 2763067 | $ 19,784.03 | $ 0.00 | $ 19,784.03 |
| 07/31/24 | 2770694 | $ 10,603.30 | $ 0.00 | $ 10,603.30 |
|  |  | Total Outstanding Invoices |  | $ 47,571.53 |

Questions should be directed to:
A. Jetton
at 202 496 7500

Federal Tax I.D. Number 36-1796730

021843/051