## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TERRAFORM LABS PTE. LTD., *et al.,* | Case No. 24–10070 (BLS) |
| Debtors. [1] | (Jointly Administered) |
| | **Ref. Docket Nos. 566, 573, & 581-584** |

## CERTIFICATE OF SERVICE

I, BENJAMIN JOHNSON, hereby certify that:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On August 12, 2024, I caused to be served the:

   a. "Certification of Counsel Regarding First Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses," dated August 8, 2024 [Docket No. 566], (the "Omnibus Order COC"),

   b. "Certification of Counsel Regarding Order Approving Stipulation Extending Governmental Bar Date for the U.S. Securities and Exchange Commission," dated August 8, 2024 [Docket No. 573], (the "SEC Stipulation COC"),

   c. "Order Shortening Notice and Objection Periods with Respect to the Motion of Debtors for Entry of an Order Authorizing Debtors to Pay Severance to Non-Insider Employees," dated August 12, 2024 [Docket No. 581], (the "Order Shortening Notice"),

   d. "First Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses," dated August 12, 2024 [Docket No. 582], (the "1st Omnibus Order"),

   e. "Order Approving Stipulation Extending Governmental Bar Date for the U.S. Securities and Exchange Commission," dated August 12, 2024 [Docket No. 583], (the "SEC Stipulation Order"), and

---

[1] The Debtors in these chapter 11 cases are: Terraform Labs Pte. Ltd. and Terraform Labs Limited. The Debtors' principal offices are located at 1 Wallich Street, #37-01, Guoco Tower, Singapore 078881.

f.  "Notice of (I) Approval of Disclosure Statement, (II) Establishment of Voting Record Date, (III) Hearing on Confirmation of the Proposed Plan, (IV) Procedures for Objection to Confirmation of the Proposed Plan, and (V) Procedures and Deadline for Voting on the Proposed Plan," dated August 12, 2024 [Docket No. 584], (the "Hearing Notice Confirmation"),

by causing true and correct copies of the:

i.  Order Shortening Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit A,

ii.  Omnibus Order COC, SEC Stipulation COC, 1st Omnibus Order, SEC Stipulation Order, and Hearing Notice Confirmation to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B,

iii.  Hearing Notice Confirmation to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C, and to 162 parties whose names and addresses are confidential and therefore not included,

iv.  Omnibus Order COC, SEC Stipulation COC, Order Shortening Notice, 1st Omnibus Order, SEC Stipulation Order, and Hearing Notice Confirmation to be delivered via electronic mail to those parties listed on the annexed Exhibit D,

v.  Omnibus Order COC and 1st Omnibus Order to be delivered via electronic mail to those parties listed on the annexed Exhibit E, and

vi.  Omnibus Order COC, SEC Stipulation COC, Order Shortening Notice, 1st Omnibus Order, SEC Stipulation Order, and Hearing Notice Confirmation to be delivered via electronic mail to those CM/ECF parties listed on the annexed Exhibit F, in accordance with Local Rule 5004-4(c)(ii).

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

4.  In addition, I hereby certify that the referenced document was electronically filed with the United States Bankruptcy Court for the Delaware District by using the CM/ECF system. I further certify that the parties of record in this case, all registered CM/ECF users located on the Court's Electronic Mail Notice List, were served through the CM/ECF system.

*/s/ Benjamin Johnson*
Benjamin Johnson

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ACA ENGRG PTE LTD | ATTN: POHYEE SONG 27 MANDAI ESTATE 07-07 INNOVATION PLACE, TOWER 2 SINGAPORE 729931 SINGAPORE |
| ALPHA CONSULTING DOO | ATTN: KSENIJA POPOVIC IVANISEVIC BULEVAR REVOLUCIJE 2/10A PODGORICA 1001 MONTENEGRO |
| ARCHER MARKETING & DEVELOPMENT (S) | PTE ATTN: VINCENT CHIUA 4 PENJURU PLACE 01-23 2.8 PENJURU TECH HUB SINGAPORE 608782 SINGAPORE |
| CHEANG & LEE SANITARY PLUMBING PTE | LTD ATTN: ERIC CHEE 21 TOH GUAN ROAD EAST 06-13 TOH GUAN CENTRE SINGAPORE 608609 SINGAPORE |
| CLOUDFLARE, INC. | ATTN: MICHELLE ZATLYN 101 TOWNSEND STREET SAN FRANCISCO CA 94107 |
| CORNERSTONE RESEARCH | ATTN: YAN CAO 599 LEXINGTON AVENUE 40TH FLOOR NEW YORK NY 10022-7642 |
| DELAWARE DEPARTMENT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL CARVEL STATE BUILDING 820 N. FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DENTONS US LLP | ATTN: DOUGLAS W. HENKIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1089 |
| ESHARES, INC. DBA CARTA, INC. | 333 BUSH STREET SUITE 2300 SAN FRANCISCO CA 94104 |
| ETHAN LEE | ADDRESS ON FILE |
| GELLERT SEITZ BUSENKELL & BROWN, | LLC ATTN: MICHAEL BUSENKELL 1201 N. ORANGE STREET, SUITE 300 WILMINGTON DE 19801 |
| GOODWIN PROCTER LLP | ATTN: GRANT P. FONDO 601 MARSHALL STREET REDWOOD CITY CA 94063 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE, NW WASHINGTON DC 20220-0001 |
| J.S HELD LLC | ATTN: JP BRENNAN 48 WALL STREET NEW YORK NY 10043 |
| K&L GATES LLP | ATTN: DREW HINKES 210 SIXTH AVENUE K&L GATES CENTER PITTSBURGH PA 15221 |
| KOBRE & KIM LLP | ATTN: SYDNEY JOHNSON 201 SOUTH BISCAYNE BLVD SUITE 1900 MIAMI FL 33131 |
| MCDERMOTT WILL & EMERY LLP | CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS DARREN AZMAN & JOSEPH B. EVANS ONE VANDERBILT AVENUE NEW YORK NY 10017 |
| MCDERMOTT WILL & EMERY LLP | CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS 1000 N. WEST STREET, SUITE 1400 WILMINGTON DE 19801 |
| MCDERMOTT WILL & EMERY LLP | ATTN: CATHERINE LEE 444 WEST LAKE STREET CHICAGO IL 60606-0029 |
| MCDERMOTT WILL & EMERY LLP | CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS GREGG A. STEINMAN 333 SE 2ND AVENUE, SUITE 4500 MIAMI FL 33131 |
| MCQUIREWOODS LLP | ATTN: ERIC SNYDER 1251 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020-1104 |
| MINISTRY OF FINANCE | ATTN: JEREMIAH FRETT FINANCIAL SECRETARY GOVERNMENT OF THE VIRGIN ISLANDS ROAD TOWN, TORTOLA VG 1110 VIRGIN ISLANDS (US) |
| NANSEN PTE. LTD | ATTN: ALEXANDER SVANEVIK 111 SOMERSET RD, 03-09 SINGAPORE 238164 SINGAPORE |
| OFFICE OF THE UNITED STATES | ATTORNEY DISTRICT OF DELAWARE HERCULES BUILDING 1313 N. MARKET STREET, SUITE 400 WILMINGTON DE 19801 |
| OKCOIN | ATTN: CLIFFORD CHANCE 27TH FLOOR, JARDINE HOUSE ONE CONNAUGHT PLACE HONG KONG 1001 HONG KONG |
| OMNICOM GROUP INC | ATTN: KEVIN LAWLOR 1615 L STREET NW SUITE 400 WASHINGTON DC 20036 |
| PAGERDUTY, INC. | 600 TOWNSEND ST. #200 SAN FRANCISCO CA 94103 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | COUNSEL TO P. PRETLOVE, D. STANDISH & J. DRURY JOINT LIQUIDATORS FOR THREE ARROWS FUND, LTD 31 WEST 52ND STREET NEW YORK NY 10019 |
| QUINLAN PARTNERS, LLC | ATTN: PAUL QUINLAN & DOROTHY BAKER 2805 2ND AVE. S. SUITE 200 BIRMINGHAM AL 35233 |
| RAHMAN RAVELLI | ATTN: NICOLA SHARP & AZIZUR RAHMAN BRIDGE HOUSE 181 QUEEN VICTORIA STREET LONDON EC4V 4EG UNITED KINGDOM |
| REED SMITH | ATTN: WAYNE STANSFIELD & MARK BINI THREE LOGAN SQUARE SUITE 3100, 1717 ARCH STREET PHILADELPHIA PA 19103 |
| SECRETARY OF STATE/DIV OF REVENUE | DIVISION OF CORPORATIONS; FRANCHISE TAX JOHN G TOWNSEND BLDG 401 FEDERAL ST, STE 4 DOVER DE 19901 |

| Claim Name | Address Information |
| --- | --- |
| SECRETARY OF STATE/DIV OF REVENUE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR 100 PEARL ST STE 20-100 NEW YORK NY 10004-2616 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: DEVON STAREN 100 F STREET, NE WASHINGTON DC 20549-5985 |
| SIDLEY AUSTIN LLP | DENNIS M. TWOMEY & RYAN L FINK ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SINGTEL | ATTN: DIRECTOR, ALFRED SAW C/O CREDIT MANAGEMENT 20 PICKERING STREET, #22-01 SINGTEL / PICKERING OPS COMPLEX SINGAPORE 048658 SINGAPORE |
| STANDARD CRYPTO VENTURE FUND I LP | ATTN: ASHLEY SWEREN 1225 4TH STREET 525 SAN FRANCISCO CA 94158 |
| SUBMC1 | 1 WALLICH STREET 31-01 GUOCO TOWER SINGAPORE 078881 SINGAPORE |
| TOKEN TERMINAL OY | PIENI ROOBERTINKATU 9 HELSINKI 00130 FINLAND |
| TPC COMMERCIAL PTE LTD | ATTN: CHENG HSING YAO 1 WALLICH STREET 31-01 GUOCO TOWER SINGAPORE 078881 SINGAPORE |
| TQ VENTURES | ATTN: ANDREW MARKS 408 WEST 14TH STREET 4TH FLOOR NEW YORK NY 10014 |
| VENABLE LLP | COUNSEL TO BRIC JEFFREY S. SABIN & CAROL A. WEINER 151 WEST 42ND ST., 48TH FLOOR NEW YORK NY 10036 |
| VENABLE LLP | COUNSEL TO BRIC DANIEL A. O'BRIEN 1201 N. MARKET ST., SUITE 1400 WILMINGTON DE 19801 |
| VENABLE LLP | COUNSEL TO BRIC ANDREW J. CURRIE 600 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 |
| WEIL, GOTSHAL & MANGES LLP | F. GAVIN ANDREWS, RONIT J. BERKOVICH CHRISTINE CALABRESE,JARED FRIEDMANN TAYLOR JONES, 767 FIFTH AVENUE NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: CLIFFORD W. CARLSON 700 LOUISIANA, SUITE 3700 HOUSTON TX 77002-2784 |
| WINTERMUTE TRADING | 3RD FLOOR, 1 ASHLEY ROAD ALTRINCHAM WA14 2DT UNITED KINGDOM |
| WONG PARTNERSHIP LLP | ATTN: CLAYTON CHONG 12 MARINA BOULEVARD LEVEL 28 MARINA BAY FINANCIAL CENTRE TOWER 3 SINGAPORE 18982 SINGAPORE |

<div style="border:1px solid">

**Total Creditor count  51**

</div>

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ACA ENGRG PTE LTD | ATTN: POHYEE SONG 27 MANDAI ESTATE 07-07 INNOVATION PLACE, TOWER 2 SINGAPORE 729931 SINGAPORE |
| ALPHA CONSULTING DOO | ATTN: KSENIJA POPOVIC IVANISEVIC BULEVAR REVOLUCIJE 2/10A PODGORICA MONTENEGRO |
| ARCHER MARKETING & DEVELOPMENT (S) PTE | ATTN: VINCENT CHIUA 4 PENJURU PLACE 01-23 2.8 PENJURU TECH HUB SINGAPORE 608782 SINGAPORE |
| CHEANG & LEE SANITARY PLUMBING PTE LTD | ATTN: ERIC CHEE 21 TOH GUAN ROAD EAST 06-13 TOH GUAN CENTRE SINGAPORE 608609 SINGAPORE |
| CLOUDFLARE, INC. | ATTN: MICHELLE ZATLYN 101 TOWNSEND STREET SAN FRANCISCO CA 94107 |
| CORNERSTONE RESEARCH | ATTN: YAN CAO 599 LEXINGTON AVENUE 40TH FLOOR NEW YORK NY 10022-7642 |
| DELAWARE DEPARTMENT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL CARVEL STATE BUILDING 820 N. FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DENTONS US LLP | ATTN: DOUGLAS W. HENKIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1089 |
| ESHARES, INC. DBA CARTA, INC. | 333 BUSH STREET SUITE 2300 SAN FRANCISCO CA 94104 |
| ETHAN LEE | ADDRESS ON FILE |
| GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL 1201 N. ORANGE STREET, SUITE 300 WILMINGTON DE 19801 |
| GOODWIN PROCTER LLP | ATTN: GRANT P. FONDO 601 MARSHALL STREET REDWOOD CITY CA 94063 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE, NW WASHINGTON DC 20220-0001 |
| J.S HELD LLC | ATTN: JP BRENNAN 48 WALL STREET NEW YORK NY 10043 |
| K&L GATES LLP | ATTN: DREW HINKES 210 SIXTH AVENUE K&L GATES CENTER PITTSBURGH PA 15221 |
| KOBRE & KIM LLP | ATTN: SYDNEY JOHNSON 201 SOUTH BISCAYNE BLVD SUITE 1900 MIAMI FL 33131 |
| MCDERMOTT WILL & EMERY LLP | CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS DARREN AZMAN & JOSEPH B. EVANS ONE VANDERBILT AVENUE NEW YORK NY 10017 |
| MCDERMOTT WILL & EMERY LLP | CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS DAVID R. HURST & DANTE PAVAN THE BRANDYWINE BUILDING 1000 N. WEST STREET, SUITE 1400 WILMINGTON DE 19801 |
| MCDERMOTT WILL & EMERY LLP | ATTN: CATHERINE LEE 444 WEST LAKE STREET CHICAGO IL 60606-0029 |
| MCDERMOTT WILL & EMERY LLP | CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS GREGG A. STEINMAN 333 SE 2ND AVENUE, SUITE 4500 MIAMI FL 33131 |
| MCQUIREWOODS LLP | ATTN: ERIC SNYDER 1251 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020-1104 |
| MINISTRY OF FINANCE | ATTN: JEREMIAH FRETT FINANCIAL SECRETARY GOVERNMENT OF THE VIRGIN ISLANDS ROAD TOWN, TORTOLA VG 1110 VIRGIN ISLANDS |
| NANSEN PTE. LTD | ATTN: ALEXANDER SVANEVIK 111 SOMERSET RD, 03-09 SINGAPORE 238164 SINGAPORE |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N. MARKET STREET, SUITE 400 WILMINGTON DE 19801 |
| OKCOIN | ATTN: CLIFFORD CHANCE 27TH FLOOR, JARDINE HOUSE ONE CONNAUGHT PLACE HONG KONG HONG KONG |
| OMNICOM GROUP INC | ATTN: KEVIN LAWLOR 1615 L STREET NW SUITE 400 WASHINGTON DC 20036 |
| PAGERDUTY, INC. | 600 TOWNSEND ST. #200 SAN FRANCISCO CA 94103 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | COUNSEL TO P. PRETLOVE, D. STANDISH & J. DRURY JOINT LIQUIDATORS FOR THREE ARROWS FUND, LTD ATTN: J. PINTARELLI, A. LYMAN P.E. FITZMAURICE & H. MCDONALD 31 WEST 52ND STREET NEW YORK NY 10019 |
| QUINLAN PARTNERS, LLC | ATTN: PAUL QUINLAN & DOROTHY BAKER 2805 2ND AVE. S. SUITE 200 BIRMINGHAM AL 35233 |
| RAHMAN RAVELLI | ATTN: NICOLA SHARP & AZIZUR RAHMAN BRIDGE HOUSE 181 QUEEN VICTORIA STREET LONDON EC4V 4EG UNITED KINGDOM |
| REED SMITH | ATTN: WAYNE STANSFIELD & MARK BINI THREE LOGAN SQUARE SUITE 3100, 1717 ARCH STREET PHILADELPHIA PA 19103 |
| SECRETARY OF STATE/DIV OF REVENUE | DIVISION OF CORPORATIONS; FRANCHISE TAX JOHN G TOWNSEND BLDG 401 FEDERAL ST, STE 4 DOVER DE 19901 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE/DIV OF REVENUE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR 100 PEARL ST STE 20-100 NEW YORK NY 10004-2616 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: DEVON STAREN 100 F STREET, NE WASHINGTON DC 20549-5985 |
| SIDLEY AUSTIN LLP | DENNIS M. TWOMEY & RYAN L FINK ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SINGTEL | ATTN: DIRECTOR, ALFRED SAW C/O CREDIT MANAGEMENT (CREDIT RISK & ARREARS MGMT) 20 PICKERING STREET #22-01 SINGTEL / PICKERING OPERATIONS COMPLEX SINGAPORE 048658 SINGAPORE |
| STANDARD CRYPTO VENTURE FUND I LP | ATTN: ASHLEY SWEREN 1225 4TH STREET 525 SAN FRANCISCO CA 94158 |
| SUBMC1 | 1 WALLICH STREET 31-01 GUOCO TOWER SINGAPORE 078881 SINGAPORE |
| TOKEN TERMINAL OY | PIENI ROOBERTINKATU 9 HELSINKI 00130 FINLAND |
| TPC COMMERCIAL PTE LTD | ATTN: CHENG HSING YAO 1 WALLICH STREET 31-01 GUOCO TOWER SINGAPORE 078881 SINGAPORE |
| TQ VENTURES | ATTN: ANDREW MARKS 408 WEST 14TH STREET 4TH FLOOR NEW YORK NY 10014 |
| VENABLE LLP | COUNSEL TO BRIC JEFFREY S. SABIN & CAROL A. WEINER 151 WEST 42ND ST., 48TH FLOOR NEW YORK NY 10036 |
| VENABLE LLP | COUNSEL TO BRIC DANIEL A. O'BRIEN 1201 N. MARKET ST., SUITE 1400 WILMINGTON DE 19801 |
| VENABLE LLP | COUNSEL TO BRIC ANDREW J. CURRIE 600 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 |
| WEIL, GOTSHAL & MANGES LLP | F. GAVIN ANDREWS, RONIT J. BERKOVICH CHRISTINE CALABRESE, JARED FRIEDMANN TAYLOR JONES, JESSICA LIOU & CATHERINE BALIDO 767 FIFTH AVENUE NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: CLIFFORD W. CARLSON 700 LOUISIANA, SUITE 3700 HOUSTON TX 77002-2784 |
| WINTERMUTE TRADING | 3RD FLOOR, 1 ASHLEY ROAD ALTRINCHAM WA14 2DT UNITED KINGDOM |
| WONG PARTNERSHIP LLP | ATTN: CLAYTON CHONG 12 MARINA BOULEVARD LEVEL 28 MARINA BAY FINANCIAL CENTRE TOWER 3 SINGAPORE 18982 SINGAPORE |

**Total Creditor count  51**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 0X PROTOCOL | 300 BEALE STREET SUITE A SAN FRANCISCO CA 94105 |
| 1INCH PROTOCOL | 116 MAIN STREET ROAD TOWN 2ND FLOOR TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| 8C MANAGEMENT LLC | 3 COLUMBUS CIRCLE SUITE 1606 NEW YORK NY 10019 |
| ACA ENGRG PTE LTD | 27 MANDAI ESTATE #07-07 INNOVATION PLACE TOWER 2 SINGAPORE 729931 SINGAPORE |
| ACCOUNTING AND CORPORATE | REGULATORY AUTHORITY 03-02, REVENUE HOUSE 55 NEWTON ROAD SINGAPORE 307987 SINGAPORE |
| ACE ATTORNEY SERVICE INC | 800 S FIGUEROA SUITE 900 LOS ANGELES CA 90017 |
| ACROSS PROTOCOL | 142 E ONTARIO ST. #1200 CHICAGO IL 60611 |
| ADEMCO FAR EAST PTE LTD | 315 OUTRAM ROAD #08-03 TAN BOON LIAT BUILDING SINGAPORE 169074 SINGAPORE |
| ADOBE ACROBAT | C/O: ADOBE SYSTEMS SOFTWARE IRELAND LTD 4-6 RIVERWALK CITYWEST BUSINESS PARK DUBLIN IRELAND |
| AGHA, KARIM | ADDRESS ON FILE |
| AIG ASIA PACIFIC INSURANCE PTE. LTD. | 78 SHENTON WAY #09-16 AIG BUILDING SINGAPORE 079120 SINGAPORE |
| AIR CHARTER SERVICE | THREE, TEMASEK AVE #22-02 CENTENNIAL TOWER SINGAPORE 39190 SINGAPORE |
| ALLES LABS PTE LTD | 20A TANJONG PAGAR ROAD SINGAPORE 088443 SINGAPORE |
| ALPHA CONSULTING | ATTN: KSENIJA POPOVIC IVANISEVIC BULEVAR REVOLUCIJE 2/10A PODGORICA MONTENEGRO |
| ALPHA FINANCE LAB LIMITED | PORTCULIS CHAMBERS, 4TH FLOOR ELLEN SKELTON BUILDING 3076 SIR FRANCIS DUKE HIGHWAY ROAD TOWN, TORTOLA VG1110 VIRGIN ISLANDS, BRITISH |
| ALVES, EDUARDO | ADDRESS ON FILE |
| AMANI, ARRASH | ADDRESS ON FILE |
| AMANI, CHRIS | ADDRESS ON FILE |
| AMANI, CHRIS | ADDRESS ON FILE |
| AMAZON WEB SERVICES INC | ATTN STEVE BERANEK, SR MGR FINANCE OPS 525 14TH ST S ARLINGTON VA 22202 |
| AMAZON WEB SERVICES INC | C/O K&L GATES LLP ATTN BRIAN PETERSON 925 FOURTH AVE, STE 2900 SEATTLE WA 98104 |
| AMAZON WEB SERVICES KOREA | L12, EAST TOWER 231, TEHERAN-RO GANGNAM-GU SEOUL 06142 KOREA, REPUBLIC OF |
| AMAZON WEB SERVICES SINGAPORE | 1, 17-00, ROBINSON ROAD AIA TOWER SINGAPORE 048542 SINGAPORE |
| AMAZON WEB SERVICES SINGAPORE | BY AMAZON WEB SERVICES PRIVATE 23 CHURCH STREET CAPITAL SQ., UNIT 10-01 TO 10-04 SINGAPORE 049481 SINGAPORE |
| AMBER TECHNOLOGIES LIMITED | ATTN: PARTNERS YAMRAJ BUILDING, 3RD FLOOR MARKET SQUARE, P.O. BOX 3175 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ANDROMEDA PROTOCOL | 2055 LIMESTONE WILMINGTON DE 19808 |
| ANTICIMEX PEST MANAGEMENT PTE LTD | 3A INTERNATIONAL BUSINESS PARK 11-01 ICONIBP SINGAPORE 609935 SINGAPORE |
| ANTICIMEX PEST MANAGEMENT PTE LTD | 3A INTERNATIONAL BUSINESS PARK #11-01 ICON SINGAPORE 609935 SINGAPORE |
| APE BOARD PTE LTD | INTERNATIONAL PLAZA 10 ANSON ROAD SINGAPORE 079903 SINGAPORE |
| APERTURE PORTAL, LTD | 3RD FLOOR J&C BUILDING ROAD TOWN, TORTOLA VG1110 VIRGIN ISLANDS, BRITISH |
| ARCHER MARKETING & DEVELOPMENT | (S) PTE LTD 4 PENJURU PLACE 2.8 PENJURU TECH HUB, #01-23 SINGAPORE 608782 SINGAPORE |
| ARCHER MARKETING & DEVELOPMENT (S) PTE | 4 PENJURU PLACE 2.8 PENJURU TECH HUB #01-23 SINGAPORE 608782 SINGAPORE |
| ARNOLD, JASON | ADDRESS ON FILE |
| ARVIN BURAAT NBFI AKA XGROUND INC | C/O: ARVIN BURAAT NBFI LLC KHOROO 16, DANDAR ST, UNDUR TSAIZ BLD, OFFICE NO. 203., BAYANZURKH DISTRICT ULAANBAATAR CITY MONGOLIA |
| ARVIN BURAAT NBFI AKA XGROUND INC | ARVIN BURAAT NBFI LLC, KHOROO 16, DANDAR STREET, UNDUR TSAIZ BUILDING OFFICE NO. 203., BAYANZURKH DISTRICT ULAANBAATAR CITY MONGOLIA |
| ASPIRE BANK | 1 SYED ALWI RD #04-01 SINGAPORE 207628 SINGAPORE |
| ASTOR, DOUG | ADDRESS ON FILE |
| ATOMIC LABS LLC | 8206 LOUISIANA BLVD NE STE A #1160 ALBURQUERQUE NM 87113 |
| ATOZ SG ACCOUNTING PTE LTD | 10 ANSON ROAD #34-10 INTERNATIONAL PLAZA SINGAPORE 079903 SINGAPORE |
| ATOZ SG ACCOUNTING PTE. LTD. | 8 BEACH RD #17-12 SOUTH BEACH TOWER SINGAPORE 189767 SINGAPORE |
| ATTORNEY TRANSLATION SERVICES, LLC | 533 EAST PUTNAM AVE GREENWICH CT 06807 |
| ATTORNEY-GENERAL'S CHAMBERS | 1 UPPER PICKERING ST SINGAPORE SINGAPORE |

| Claim Name | Address Information |
|---|---|
| AUTHLAYER INC. AKA ZEFI | ATTN: HALIM MD 2261 MARKET STREET SAN FRANCISCO CA 94114 |
| AVALANCHE (BVI), INC AKA AVAX | FLOOR 4 BANCO POPULAR BUILDING ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| AXELAR NETWORK | 200 UNIVERSITY AVENUE WEST DC 3528 WATERLOO ON N2L 3G1 CANADA |
| AXLER, NOAH | ADDRESS ON FILE |
| AXLER, NOAH | ADDRESS ON FILE |
| AXLER, NOAH | ADDRESS ON FILE |
| BAIGALMAA, TUGULDUR | ADDRESS ON FILE |
| BANK OF INTERNATIONAL SETTLEMENTS | 78TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG CHINA |
| BANK OF INTERNATIONAL SETTLEMENTS | TORRE CHAPULTEPEC RUBEN DARIO 281 - 17TH FLOOR COL. BOSQUE DE CHAPULTEPEC DEL. MIGUEL HIDALGO 11580 MEXICO |
| BANK OF INTERNATIONAL SETTLEMENTS | CENTRALBAHNPLATZ 2, 4051 BASEL TOWER BUILDING, HEADQUARTERS BASEL 4051 SWITZERLAND |
| BANK OF INTERNATIONAL SETTLEMENTS | AESCHENPLATZ 1 BOTTA BUILDING BASEL 4051 SWITZERLAND |
| BELTRAN, HULIAN MORENO | C/O DREW & NAPIER LLC 10 COLLYER QUAY #10-01 OCEAN FINANCIAL CENTRE SINGAPORE 049315 SINGAPORE |
| BENESCH FRIEDLANDER | 127 PUBLIC SQUARE SUITE 4900 CLEVELAND OH 44114 |
| BERNSTEIN, CAYDEN | ADDRESS ON FILE |
| BEST HOME REAL ESTATE LLC | ATTN: MUHAMMAD RAZA SHEIKH JABER AL-SABAH ST 2 AL NUAIMIA AJMAN UNITED ARAB EMIRATES |
| BFXWW INC AKA BITFINEX | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS PO BOX 4301 ROAD TOWN, TORTOLA VG1110 VIRGIN ISLANDS |
| BFXWW INC AKA BITFINEX | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS PO BOX 4301 ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| BGT ISSUER LIMITED | VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY II ROAD TOWN, TORTOLA VG1110 VIRGIN ISLANDS, BRITISH |
| BIG LABS | VIA ABBAZIA 8 FANO 61032 ITALY |
| BIG LABS S.R.L. SEMPLIFICATA | VIA FRANCESCO VITALINI 41 ROME 00155 ITALY |
| BIG LABS S.R.L. SEMPLIFICATA | VIA ROMA 11 FANO PU 61032 ITALY |
| BIG LABS SRLS | VIA FRANCESCO VITALINI 41 ROMA RM 00155 ITALIA |
| BINANCE CAPITAL MANAGEMENT CO., LTD | ATTN: LEGAL TEAM 30 DE CASTRO STREET WICKHAMS CAY 1, PO BOX 4519 ROAD TOWN, TORTOLA VIRGIN ISLANDS |
| BINANCE CAPITAL MANAGEMENT CO., LTD | ATTN: LEGAL TEAM 30 DE CASTRO STREET WICKHAMS CAY 1, PO BOX 4519 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BITMONEX LLC | AYUD TOWER 15TH FLOOR 1ST KHOROO SUKHBAATAR DISTRICT ULAANBAATAR MONGOLIA |
| BITRUE SINGAPORE PTE LTD | CENTRO BIANCO 73 UPPER PAYA LEBAR ROAD #06-01C SINGAPORE 534818 SINGAPORE |
| BLACKOAK LLC | 1 GEORGE STREET #12-01/02 SINGAPORE 049145 SINGAPORE |
| BLOCKPOUR PTE. LTD. | 90 EU TONG SEN STREET #03-02B SINGAPORE 059811 SINGAPORE |
| BOSKOV, ALEKSA | ADDRESS ON FILE |
| BREADNBEYOND | ATTN: ANDRE OENTORO SPAZIO 24 HOUR OFFICES LEVEL 5 JL. MAYJEND YONO SOEWOYO, #525, KAV. 3 SURABAYA EAST JAVA 60226 INDONESIA |
| BREEZE LABS, INC | 3RD FLOOR 225-15 PANGYOYEOK-RO, BUNDANG-GU SEONGNAM 13494 KOREA, REPUBLIC OF |
| BRIGATI, JOSHUA | ADDRESS ON FILE |
| BROADHURST LLC | C/O: KYLE BROADHUST AND RICHARD PARRISH 61 EDWARD STREET GEORGE TOWN KY101106 CAYMAN ISLANDS |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BTBLOCK | ATTN: TAMMY KAHN PO BOX 147044 LAKEWOOD CO 80214 |
| BUCHANAN INGERSOLL & ROONEY PC | 501 GRANT STREET SUITE 200 PITTSBURGH PA 15219-4413 |
| BUGCROWD | 300 CALIFORNIA STREET SUITE 220 SAN FRANCISCO CA 94104 |
| BUGCROWD | 300 CALIFORNIA ST STE 220 SAN FRANCISCO CA 94104-1410 |

| Claim Name | Address Information |
|---|---|
| BUILD REPUBLIC INC | ATTN: ANGELO ALESSIO 418 E LAKESIDE AVENUE COEUR D'ALENE ID 83814 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 942840 SACRAMENTO CA 94240-0040 |
| CANDEAGO, ALESSANDRO | ADDRESS ON FILE |
| CAPITAL PROCESS SERVERS | 265 POST AVE # 150 WESTBURY NY 11590 |
| CEHIC, NIKOLA | ADDRESS ON FILE |
| CENTRAL PROVIDENT FUND | 79 ROBINSON ROAD LEVEL 41 CPF BUILDING SINGAPORE 068897 SINGAPORE |
| CENTRAL PROVIDENT FUND BOARD (CPF) | 238B THOMSON ROAD #08-00 TOWER B NOVENA SQUARE SINGAPORE 307685 SINGAPORE |
| CENTRODEX ENGINEERING PTE LTD | 81 TAGORE LANE #04-05 TAG A SINGAPORE 787502 SINGAPORE |
| CERTIK, LLC | ATTN: RONGHUI GU 12 EAST 49TH STREET SUITE 4011 NEW YORK NY 10017 |
| CHACHURA, RADZION | ADDRESS ON FILE |
| CHAN, MARK | ADDRESS ON FILE |
| CHAOS LABS, INC | ATTN: OMER GOLDBERG 7 MITCHELL DRIVE GREAT NECK NY 11024 |
| CHEANG & LEE SANITARY PLUMBING PTE LTD | 21 TOH GUAN ROAD EAST #06-13 TOH GUAN CENTRE SINGAPORE 608609 SINGAPORE |
| CHEN, WILLIAM | ADDRESS ON FILE |
| CHUNG, JESSE | ADDRESS ON FILE |
| CIELMA, LESZEK | ADDRESS ON FILE |
| CIMB BANK | 30 RAFFLES PL #03-03 SINGAPORE 048622 SINGAPORE |
| CIRCLECI | 201 SPEAR ST #1200 SAN FRANCISCO CA 94105 |
| CITADEL SECURITIES, LLC | C/O: BARTLIT BECK LLP ATTN: MAC LEBUHN AND MATTHEW BREWER COURTHOUSE PLACE,54 WEST HUBBARD STREET CHICAGO IL 60654 |
| CIVILIZED DISCOURSE CONSTRUCTION KIT, | INC AKA DISCOURSE ATTN: SARAH HAWK 8 THE GREEN SUITE #8383 DOVER DE 19901 |
| CJ HAN | C/O KIM & CHANG ATTN HYUN CHUNG 39, SAJIK-RO 8-GIL, JONGNO-GU SEOUL 03170 KOREA |
| CLOUDFLARE, INC. | 101 TOWNSEND STREET SAN FRANCISCO CA 94107 |
| COINALPHA, INC. / HUMMINGBOT FOUNDATION | 800 WEST EL CAMINO REAL SUITE 180 MOUNTAIN VIEW CA 94040 |
| COINBASE CUSTODY TRUST COMPANY, LLC | 248 3RD ST OAKLAND CA 94607-4375 |
| COLARES GUERRA, CLAUDIO FILIPE | ADDRESS ON FILE |
| COLLAS CRILL | 125 MAIN STREET P.O. BOX 144 ROAD TOWN, TORTOLA VIRGIN ISLANDS |
| COLLAS CRILL | 125 MAIN STREET P.O. BOX 144 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| COLLAZO, MANUEL | ADDRESS ON FILE |
| COMMODITY FUTURES TRADING COMMISSION | THREE LAFAYETTE CENTRE 1155 21ST STREET NW WASHINGTON DC 20581 |
| COMPASS GROUP DBA FLIK INTERNATIONAL | 2400 YORKMONT ROAD CHARLOTTE NC 28217 |
| CONCENTRIC ADVISORS INC. | ATTN: STEVE DEVEREUX 5150 CARILLON POINT KIRKLAND WA 98033 |
| CONCEPT ART HOUSE, INC. AKA CAH | ATTN: JENNIE MARTINEZ 548 MARKET ST. PMB 51459 SAN FRANCISCO CA 94104-5401 |
| CONFIO OU AKA COSMWASM | CONFIO GMBH POTSDAMER PLATZ 1 BERLIN 10785 GERMANY |
| CONTROL RISKS PACIFIC LTD | 2501-02 THE CENTRIUM 60 WYNDHAM STREET CENTRAL HONG KONG |
| CONYERS | CLARENDON HOUSE 2 CHURCH STREET HAMILTON HM 11 BERMUDA |
| CORNERSTONE RESEARCH | 599 LEXINGTON AVENUE 40TH FLOOR NEW YORK NY 10022-7642 |
| CORREIA SOARES, JOSE PEDRO | ADDRESS ON FILE |
| COSMOVERSE AG | DAMMSTRASSE 16 6300 ZUG SWITZERLAND |
| COURTHOUSE NEWS SERVICE | 30 N RAYMOND AVE STE 310 PASADENA CA 91103-4409 |
| COW PROTOCOL | AV. D. CARLOS I, 134 1200-651 LISBON PORTUGAL |
| CRATER LABS | 2ND FLOOR ELLEN L. SKELTON BUILDING FISHERS LANE ROAD TOWN, TORTOLA VG 1110 VIRGIN ISLANDS (US) |
| CRYSTAL NET PTE LTD | 69 UBI RD 1 #05-29 SINGAPORE 408731 SINGAPORE |
| CURRAN, BRIAN | ADDRESS ON FILE |
| D & B LEGAL SERVICES, INC. | 5350 W 94TH TER STE 206 PRAIRIE VILLAGE KS 66207 |
| DA COSTA GIRAO, BRUNO MIGUEL | ADDRESS ON FILE |
| DA COSTA LOURES, MIGUEL ANGELO | ADDRESS ON FILE |
| DA CRUZ BRANDAO, FILIPA JOAO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAI, FRANK | ADDRESS ON FILE |
| DANIEL HYUNSUNG SHIN | ACRO SEOUL FOREST APARTMENT A, ROOM 3003 83-21 WANGSIMNI-RO, SEONGDONG-GU SEOUL 04769 REPUBLIC OF KOREA |
| DBS BANK | 12 MARINA BOULEVARD DBS ASIA CENTRAL MARINA BAY FINANCIAL CENTER, TOWER 3 SINAPORE 018982 SINGAPORE |
| DDC ADVOCACY LLC D/B/A DDC PUBLIC | AFFAIRS AKA OMNICOMPRGROUP ATTN: MICHAEL FLEISCHER 805 15TH STREET NW, SUITE 300 WASHINGTON DC 02005 |
| DE ALMEIDA PEREIRA, MARIANA | ADDRESS ON FILE |
| DE CINTRA MAURICIO, GUSTAVO MARREIROS | ADDRESS ON FILE |
| DE GEYTER, TOON | ADDRESS ON FILE |
| DEEL, INC | 425 1ST STREET UNIT 1502 SAN FRANCISCO CA 94105 |
| DEEL, INC | 425 1ST SAN FRANCISCO CA 94105 |
| DEEL, INC | 425 1ST SAN SAN FRANCISCO CA 94107 |
| DEFI ALLIANCE DELAWARE FEEDER LLP | C/O DEFI ALLIANCE LLC 9114 WAUKEGAN ROAD SUITE 681 MORTON GROVE IL 60053 |
| DEFI ALLIANCE DELAWARE FEEDER LLP | C/O DEFI ALLIANCE LLC 4901 W LADLE RAPIDS ST MERIDIAN ID 83646-6821 |
| DEFI LIMITED | ATTN: KONSTANTIN LOMASHUK GENESIS BUILDING, 5TH FLOOR GENESIS CLOSE, PO BOX 446 GEORGE TOWN KY1 1106 CAYMAN ISLANDS |
| DELPHI LABS GLOBAL PARTNERS LLP | ATTN: JOSE MACEDO 97A ELDERFIELD ROAD LONDON E5 0LE UNITED KINGDOM |
| DENTONS AUSTRALIA LIMITED | 77 CASTLEREAGH STREET LEVEL 16 SYDNEY NSW 2000 AUSTRALIA |
| DENTONS CAYMAN ISLANDS | 2ND FLOOR ONE CAPITAL PLACE P.O BOX 10190 GEORGE TOWN KY1-1002 CAYMAN ISLANDS |
| DENTONS EUROPE AARPI | 5 BOULEVARD MALESHERBES PARIS 75008 FRANCE |
| DENTONS FRANKFURT | RECHTSANWALTE STEUERBERATER THURN-UND-TAXIS-PLATZ 6 FRANKFURT AM MAIN 60313 GERMANY |
| DENTONS LEE | 14F, POONGSAN BLDG. 23 CHUNGJEONG-RO SEODAEMUN-GU SEOUL 03737 KOREA, REPUBLIC OF |
| DENTONS MAURITIUS | LES JAMALACS BUILDING VIEUX CONSEIL STREET PORT LOUIS 11328 MAURITIUS |
| DENTONS PARIS | 5 BOULEVARD MALESHERBES PARIS 75008 FRANCE |
| DENTONS RODYK & DAVIDSON LLP | 80 RAFFLES PLACE #33-00 UOB PLAZA 1 SINGAPORE 048624 SINGAPORE |
| DENTONS SG | 2TH FLOOR, 9-16 YEONMUJANG 5-GIL SEONGDONG-GU SEOUL KOREA, REPUBLIC OF |
| DENTONS US LLP | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DENTONS US LLP | 1900 K STREET NW WASHINGTON DC 20006-1102 |
| DEPARTMENT OF JUSTICE | C/O: JARED LENOW THE SILVIO J. MOLLO BUILDING ONE SAINT ANDREW'S PLAZA NEW YORK NY 10007 |
| DEPARTMENT OF STATE | 2201 C STREET NW WASHINGTON DC 20520 |
| DING, CONG | ADDRESS ON FILE |
| DINNER MARTIN ATTORNEYS | C/O DENTONS CAYMAN ISLANDS 2ND FLOOR ONE CAPITAL PLACE, SHEDDEN RD GEORGE TOWN KY1 1002 CAYMAN ISLANDS |
| DO KWAN | C/ KIM & CHANG ATTN LUKE SHIN 39, SAJIK-RO 8-GILJONGNO-GU SEOUL 03170 KOREA |
| DOCUSIGN INC | 221 MAIN STREET SUITE 1000 SAN FRANCISCO CA 94105 |
| DOS SANTOS SACADURA, HENRIQUE MESTRE | ADDRESS ON FILE |
| DOS SANTOS VEIGA FERREIRA, ANDRE | ADDRESS ON FILE |
| DOUGLAS E. WHITNEY | ADDRESS ON FILE |
| DRAGASEVIC, DIMITRIJE | ADDRESS ON FILE |
| DREW & NAPIER LLC | 10 COLLYER QUAY 10-01 OCEAN FINANCIAL CENTRE SINGAPORE 049315 SINGAPORE |
| DUBEL & ASSOCIATES, LLC - | JOHN S. DUBEL DIRECTOR 22 1ST ST SOUTH ORANGE NJ 07079 |
| DUBEL & ASSOCIATES, LLC - JOHN S. DUBEL | 22 1ST ST SOUTH ORANGE NJ 07079 |
| DYDX EXCHANGE | 575 MARKET ST FL 4 SAN FRANCISCO CA 94105-5818 |
| ECOLOGY LIMITED | ATTN: IVAN LIANG, FORTUNE FINANCIAL CNTR LEVEL 26, NO.5 DONG SAN HUAN ZHONG RD CHAOYANG DISTRICT BEIJING CHINA |
| ECOLOGY LIMITED | ATTN: IVAN LIANG FORTUNE FINANCIAL CENTER, LEVEL 26 NO5 DONG SAN HUAN ZHONG RD CHAOYANG DIST BEIJING CHINA |

| Claim Name | Address Information |
|---|---|
| ECOSENSE SOLUTIONS PTE LTD | 531A UPPER CROSS STREET HONG LIM COMPLEX SINGAPORE 051531 SINGAPORE |
| ELDRIC MARKETING PTE LTD | 5 PEREIRA RD #02-01 ASIAWIDE INDUSTRIAL BUILDING SINGAPORE 368025 SINGAPORE |
| ELLIOTT KWOK LEVINE & JAROSLAW LLP | ATTN: MATTHEW LEVINE 565 FIFTH AVENUE 7TH FLOOR NEW YORK NY 10017 |
| ENGLAND AND WALES HIGH COURT | (KING'S BENCH DIVISION) ROYAL COURTS OF JUSTICE STRAND LONDON WC2A 2LL UNITED KINGDOM |
| ENTERPRISE MANAGEMENT PTE LTD SGD | 101 THOMSON RD #14-02/03 UNITED SQUARE SINGAPORE 307591 SINGAPORE |
| ENTERPRISE SINGAPORE | 230 VICTORIA STREET LEVEL 9, BUGIS JUNCTION OFFICE TOWER SINGAPORE 188024 SINGAPORE |
| ESQUIRE DEPOSITION SOLUTIONS, LLC | 20 N CLARK ST SUITE 500 CHICAGO IL 60602 |
| EXPENSIFY, INC. | 401 SW 5TH AVENUE PORTLAND OR 97204-2205 |
| FALCONX LIMITED | LEVEL G, OFFICE 1/1191 QUANTUM HOUSE 75 ABATE RIGORD STREET TA' XBIEX XBX 1120 MALTA |
| FARMER, CHRISTOPHER | ADDRESS ON FILE |
| FEDERAL EXPRESS CORPORATION | 942 SOUTH SHADY GROVE ROAD MEMPHIS TN 38120-4117 |
| FERBER, SAMUEL | ADDRESS ON FILE |
| FERNANDES, JOAO | ADDRESS ON FILE |
| FERNANDES, PEDRO | ADDRESS ON FILE |
| FIDELITY INVESTMENTS | 245 SUMMER STREET BOSTON MA 02210 |
| FINKE, ANDREAS | ADDRESS ON FILE |
| FLIPSIDE CRYPTO, INC. | PMB 419 6 LIBERTY SQ BOSTON MA 02109-5800 |
| FLORIO, LAWRENCE | ADDRESS ON FILE |
| FLORIO, LAWRENCE | ADDRESS ON FILE |
| FLORIO, LAWRENCE | ADDRESS ON FILE |
| FRAX FINANCE | WILLOW HOUSE CRICKET SQUARE POST OFFICE BOX 709 GEORGE TOWN KY1, 9010 CAYMAN ISLANDS |
| FREEH | 909 3RD AVE NEW YORK NY 10022 |
| FREELANDS DAO S.A. | AREA BANCARIA TORRE ADVANCED PISO 1 PANAMA PANAMA |
| FTI CONSULTING | 555 12TH ST NW STE 700 WASHINGTON DC 20004 |
| GAJEK, MAX | ADDRESS ON FILE |
| GAN YI DONG, DOUGLAS | C/O DREW & NAPIER LLC 10 COLLYER QUAY #10-01 OCEAN FINANCIAL CENTRE SINGAPORE 049315 SINGAPORE |
| GASSER PARTNER | INDUSTRIERING 3 9491 RUGGELL FURSTENTUM LIECHTENSTEIN |
| GASSER PARTNER | FELDKIRCHER STRASSE 31 FURSTENTUM SCHAAN 9494 LIECHTENSTEIN |
| GEE, STEPHEN WILLIAMS | ADDRESS ON FILE |
| GITBOOK INC | 440 N BARRANCA AVE #7171 COVINA CA 91723 |
| GITHUB, INC. | 88 COLIN P. KELLY JR. STREET SAN FRANCISCO CA 94107 |
| GLOBAL MAIDEN INTERNATIONAL LIMITED | ELLEN L. SKELTON BUILDING SECOND FLOOR FISHERS LANE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| GOLDFARB & HUCK ROTH RIOJAS PLLC | 925 FOURTH AVE, STE 3950 SEATTLE WA 98104 |
| GOLDICH, MARC | ADDRESS ON FILE |
| GOLDICH, MARC | ADDRESS ON FILE |
| GOLDICH, MARC | ADDRESS ON FILE |
| GOMES, BRUNO CARVALHO | ADDRESS ON FILE |
| GOODWIN LAW | ATTN: GRANT P. FONDO 601 MARSHALL STREET REDWOOD CITY CA 94063 |
| GOOGLE ASIA PACIFIC PTE. LTD. | 70 PASIR PANJANG ROAD #03-71 MAPLETREE BUSINESS CITY SINGAPORE 117371 SINGAPORE |
| GORSKI, ERIC | ADDRESS ON FILE |
| GRADILLAS PARTNERS INVESTIGATION | C/O: GRADILLAS COURT REPORTERS 400 N. BRAND BOULEVARD SUITE 950 GLENDALE CA 91203 |
| GRAND COURT OF THE CAYMAN ISLANDS | FINANCIAL SERVICES DIVISION 61 EDWARD STREET GEORGE TOWN KY101106 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| GUPTA, AAYUSH | ADDRESS ON FILE |
| HACKEN OU | KAI TN 1-5 TALLINN CITY HARJU COUNTY 10111 ESTONIA |
| HALBORN INC | 114 NW 25TH STREET MIAMI FL 33127 |
| HAN, CHANG JOON | ADDRESS ON FILE |
| HAN, CJ | ADDRESS ON FILE |
| HARASTASAN, EMILIAN-BOGDAN | ADDRESS ON FILE |
| HASHICORP, INC. | 101 2ND STREET SUITE 700 SAN FRANCISCO CA 94105 |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET HONOLULU HI 96813-5094 |
| HERRICK, FEINSTEIN LLP | 2 PARK AVE NEW YORK NY 10016 |
| HEX CAPITAL GROUP LIMITED | C/O: HEX CAPITAL GROUP LTD TREASURY SINGAPORE, 9/F, H CODE, HIGH BLOCK 45 POTTINGER STREET CENTRAL HONG KONG |
| HEX CAPITAL GROUP LIMITED | HEX CAPITAL GROUP LTD TREASURY SINGAPORE 28/F, 308 CENTRAL DES VOEUX 308 DES VOEUX ROAD CENTRAL HONG KONG |
| HEX TECHNOLOGIES LIMITED AKA HEX TRUST | C/O: HEX TECHNOLOGIES LIMITED ATTN: ALESSO QUAGLINI 42-46 WANG LUNG ST OXFORD FACTORY BLDING RM A326 BLOCK A3/F TSUEN WAN HONG KONG |
| HEX TECHNOLOGIES LTD AKA HEX TRUST LTD | C/O: HEX TECHNOLOGIES LIMITED ATTN: ALESSO QUAGLINI 42-46 WANG LUNG ST OXFORD FACTORY BLD, RM A326, BLOCK A,3/F TSUEN WAN HONG KONG |
| HEX TRUST LIMITED | 28/F, 308 CENTRAL DES VOEUX ROAD CENTRAL SHEUNG WAN HONG KONG NIL CHINA |
| HEX TRUST LIMITED | FINLAYSON GREEN 28/F, 308 CENTRAL DES VOEUX 308 DES VOEUX ROAD CENTRAL HONG KONG |
| HEX TRUST LIMITED | 28/F, 308 CENTRAL DES VOEUX 308 DES VOEUX ROAD CENTRAL HONG KONG |
| HIGH COURT (MASTER SP YIP) | 38 QUEENSWAY ADMIRALTY HONG KONG HONG KONG |
| HIGH COURT OF SINGAPORE | 1 SUPREME CT LN SINGAPORE 178879 SINGAPORE |
| HOF CAPITAL GROWTH OPPORTUNITY XX, LLC | 3 HUBERT ST. NEW YORK NY 10013 |
| HOLSMAN, IAN | ADDRESS ON FILE |
| HORAL, ARTUR | ADDRESS ON FILE |
| HOWSE WILLIAMS | 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| HSIEH, PETER | ADDRESS ON FILE |
| HUGHES, NATHANIEL | ADDRESS ON FILE |
| HUOBI GLOBAL LIMITED | SUITE 202, 2ND FLOOR EDEN PLAZA EDEN ISLAND MAHE SEYCHELLES |
| HYPHEN LABS LTD | C/O: HYPHEN LABS LTD TREASURY SINGAPORE 234 BOCANA STREET SAN FRANCISCO CA 94110 |
| IFINEX | C/O: HARNEY WESTWOOD & RIEGELS LP CRAIGMUIR CHAMBERS PO BOX 71 ROAD TOWN, TORTOLA VG1110 VIRGIN ISLANDS |
| IFINEX | C/O: HARNEY WESTWOOD & RIEGELS LP CRAIGMUIR CHAMBERS PO BOX 71 ROAD TOWN, TORTOLA VG1110 VIRGIN ISLANDS (US) |
| INLAND REVENUE AUTHORITY OF SINGAPORE | 55 NEWTON RD, REVENUE HOUSE SINGAPORE 307987 SINGAPORE |
| INTELLECTUAL PROPERTY OFFICE OF | SINGAPORE, 1 PAYA LEBAR LINK #11-03 PLQ 1 PAYA LEBAR QUARTER SINGAPORE 408533 SINGAPORE |
| INTELLECTUAL PROPERTY OFFICE SINGAPORE | 1 PAYA LEBAR LINK #11-03 PLQ 1 PAYA LEBAR QUARTER SINGAPORE 408533 SINGAPORE |
| INTERN TECH PTE LTD | 230 VICTORIA STREET SINGAPORE 188024 SINGAPORE |
| INTERNAL REVENUE SERVICES | 1111 CONSTITUTION AVE NW WASHINTON DC 20224 |
| INTERNATIONAL MONETARY FUND | 700 19TH STREET, N.W. WASHINGTON DC 20431 |
| INTERNATIONAL MONETARY FUND | 1900 PENNSYLVANIA AVE NW WASHINGTON DC 20431 |
| J.S. HELD LLC | 50 JERICHO QUADRANGLE SUITE 117 JERICHO NY 11753 |
| JETMAR, JIRI | ADDRESS ON FILE |
| JIDKOV, VLADISLAV | ADDRESS ON FILE |
| JOHN EDWIN, MASLIN | ADDRESS ON FILE |
| JOLBORDI, SHOTA | ADDRESS ON FILE |
| JONES LANG LASALLE PROPERTY CONSULTANTS | PTE LTD, ATTN: ZOE HO 88 MARKET STREET, #35-01 CAPITASPRING SINGAPORE 408948 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| JONES LANG LASALLE PROPERTY CONSULTANTS | ATTN: ZOE HO 88 MARKET STREET #35-01, CAPITASPRING SINGAPORE 408948 SINGAPORE |
| JOSH GOLDER, AN INDIVIDUAL CREDITOR | ATTN: CHRISTOPHER SAMIS POTTER ANDERSON & CORROON LLP 1313 N. MARKET ST., 6TH FLOOR WILMINGTON DE 19801 |
| JOSHUA BLANK DBA EAST BAY MESSENGER AND | ATTORNEY SERVI 195 41ST ST #94611 OAKLAND CA 94611 |
| JS HELD LLC | ATTN PATRICK BRYANT 48 WALL ST NEW YORK NY 10005 |
| JS HELD LLC | ATTN LEGAL 50 JERICHO QUADRANGLE, STE 117 JERICHO NY 11753 |
| JUNGE, GREGORY | ADDRESS ON FILE |
| K&L GATES LLP | ATTN JASON SEKERAK 210 SIXTH AVE PITTSBURGH PA 15222 |
| K&L GATES LLP | SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD. SUITE 3900 MIAMI FL 33131-2399 |
| KANCHAN, YASH | ADDRESS ON FILE |
| KAPLAN KECKER FINK | 350 FIFTH AVENUE 63RD FLOOR NEW YORK NY 10118 |
| KAPLAN KECKER FINK | 1050 K STREET NW SUITE 1040 WASHINGTON DC 20001 |
| KAZLAUSKAS, DEIVIDAS | ADDRESS ON FILE |
| KIM & CHANG | 39, SAJIK-RO JONGNO-GU SEOUL 03170 KOREA, REPUBLIC OF |
| KNOWHERE LABS PTE. LTD. | 141 MIDDLE ROAD #05-06 GSM BUILDING SINGAPORE 188976 SINGAPORE |
| KOBO, SAITO | ADDRESS ON FILE |
| KOBRE & KIM | 800 THIRD AVENUE NEW YORK NY 10022 |
| KOBRE & KIM | PO BOX 7247 PHILADELPHIA PA 19170-6679 |
| KOBRE & KIM | PO VOX 7247 PHILADELPHIA PA 19170-6679 |
| KOBRE & KIM | 201 SOUTH BISCAYNE BOULEVARD SUITE 1900 MIAMI FL 33131 |
| KRAKEN | 237 KEARNY ST #102 SAN FRANCISCO CA 94108 |
| KUAN, JEFF | ADDRESS ON FILE |
| KUSHNER, ARTEM | ADDRESS ON FILE |
| KWON DO HYEONG | 5 ANTHONY ROAD BLK5 #04-10 SINGAPORE 229954 SINGAPORE |
| KWON, DO | ADDRESS ON FILE |
| LAN, LANCE | ADDRESS ON FILE |
| LAU, JOSHUA | ADDRESS ON FILE |
| LAW FIRM PLANET | 2ND FLOOR YANGJIN BUILDING, 138 BANPRO-DAERO, SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| LAW OFFICE OF GORAN RODIC | 13TH OF JULY STREET NO 6/1 PODGORICA 81000 MONTENEGRO |
| LE YU CORPORATE ADVISORY PTE LTD | 1 IRVING PLACE #08-11 SINGAPORE 369546 SINGAPORE |
| LEE, ETHAN | ADDRESS ON FILE |
| LEE, ETHAN | ADDRESS ON FILE |
| LEE, MATTHEW | ADDRESS ON FILE |
| LEE, SAN | ADDRESS ON FILE |
| LEVER INC | 20 N MERIDIAN ST STE 300 INDIANAPOLIS IN 46204-3028 |
| LIFI DIAMOND | LYCHENER STRASSE 19 10437 BERLIN GERMANY |
| LIM, EDMUND | ADDRESS ON FILE |
| LIM, HUI YEE | ADDRESS ON FILE |
| LIM, JEAN | ADDRESS ON FILE |
| LIM, TERENCE | ADDRESS ON FILE |
| LIM, WOOJIN | ADDRESS ON FILE |
| LINCOLN FINANCIAL GROUP | 150 NORTH RADNOR-CHESTER ROAD RADNOR PA 19087 |
| LINCOLN'S LAW LLC | 1 RAFFLES PLACE TOWER 2 #19-61, #19-42 SINGAPORE 048616 SINGAPORE |
| LINDEBORG COUNSELLORS AT LAW LTD | 18 PARK STREET LONDON W1K 2HZ UNITED KINGDOM |
| LIQUALITY INC. | ATTN: SIMON LAPSCHER AND THESSY MEHRAIN 220 W 148TH ST UNIT 5 NEW YORK NY 10039 |
| LUNA FOUNDATION GUARD LTD. | 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE 078881 SINGAPORE |
| LUU, NATALIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAAS, K.X.C.G | ADDRESS ON FILE |
| MANDREAN, SEBASTIAN | ADDRESS ON FILE |
| MANGALJI, EZAAN | ADDRESS ON FILE |
| MANULIFE FINANCIAL CORPORATION | 200 BLOOR STREET EAST TORONTO ON M4W 1E5 CANADA |
| MARIANA LAYER LABS LTD | BANCO POPULAR BUILDING FLOOR 4 ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| MARTE CONSULTING PTY LTD TRADING AS | SCV-SECURITY 1 PANAMA CT. PARREARRA, QLD 4575 AUSTRALIA |
| MASLANKA, LUKASZ | ADDRESS ON FILE |
| MATHIALAGAN, ASHWIN | ADDRESS ON FILE |
| MAURICIO, PEDRO | ADDRESS ON FILE |
| MCGUIRE WOODS | ATTN: ERIC SNYDER 1251 AVENUE OF THE AMERICAS 20TH FLOOR NEW YORK NY 10020-1104 |
| MEGASHOTS INTERNET PRIVATE LIMITED | ATTN: MAYANK KUMAR RAM AND LOKESH KUMAR JANGID #25, 8 MAIN, 2D FLOOR, VASANTHNAGAR BENGALURU 29 560 052 INDIA |
| MEGASHOTS INTERNET PRIVATE LIMITED | MAYANK KUMAR RAM AND LOKESH KUMAR JANGID #25, 8 MAIN 2D FLOOR, VASANTHNAGAR BENGALURU, 29 560 052 INDIA |
| MEJIA, JEURY | ADDRESS ON FILE |
| MENG, LAN | ADDRESS ON FILE |
| MERZ, MICHAEL WILLIAM | ADDRESS ON FILE |
| MIAMI LABS INC | 2916 N MIAMI AVE MIAMI FL 33127 |
| MIGUEIS VALENTE, MIGUEL CONSOLADO | ADDRESS ON FILE |
| MINISTRY OF FINANCE | C/O: ATTORNEY GENERAL CHAMBERS TTT BUILDING FOURTH FLOOR, P.O. BOX 242 ROAD TOWN VG1110 VIRGIN ISLANDS |
| MINISTRY OF FINANCE | C/O: ATTORNEY GENERAL CHAMBERS TTT BUILDING FOURTH FLOOR, P.O. BOX 242 ROAD TOWN VG1110 VIRGIN ISLANDS (BRITISH) |
| MINISTRY OF FINANCE | ATTN: FINANCIAL SECRETARY GOVERNMENT OF THE VIRGIN ISLANDS ROAD TOWN VG1110 VIRGIN ISLANDS (BRITISH) |
| MLS PARENT HOLDINGS | 1635 MARKET ST 9TH FL PHILADELPHIA PA 19103 |
| MONETARY AUTHORITY OF SINGAPORE | 10 SHENTON WAY, MAS BUILDING SINGAPORE 079117 SINGAPORE |
| MONETARY AUTHORITY OF SINGAPORE | 10 SHENTON WAY MAS BUILDING SINGAPORE 79117 SINGAPORE |
| MONETARY AUTHORITY OF SINGAPORE | 17 STATE STREET 35TH FLOOR, UNIT 3530 NEW YORK NY 10004 |
| MOON RABBIT LABS, INC | 2F GINZA OTAKE VISIDENCE 1-22-11 GINZA CHUO-KU TOKYO 104-0061 JAPAN |
| MOORE, RYAN | ADDRESS ON FILE |
| MOORE, RYAN | ADDRESS ON FILE |
| MURPHY, PAUL | ADDRESS ON FILE |
| MYAT MIN, JEFF YE | ADDRESS ON FILE |
| MYREPUBLIC BROADBAND PTE LTD | 11 LORONG 3 TOA PAYOH 04-11/15 JACKSON SQUARE SINGAPORE 3195709 SINGAPORE |
| MYREPUBLIC BROADBAND PTE LTD | 11 LORONG 3 TOA PAYOH BLK B JACKSON SQ 04-11/15 SINGAPORE 319579 SINGAPORE |
| NANSEN PTE. LTD | 22 SIN MING LANE NO 06-76 MIDVIEW CITY SINGAPORE 573969 SINGAPORE |
| NANSEN PTE. LTD | ATTN: ALEXANDER SVANEVIK 100 F STREET N.E. WASHINGTON DC 20549-5985 |
| NANSEN PTE. LTD. | 111 SOMERSET RD #03-09 SINGAPORE 238164 SINGAPORE |
| NATIONAL TAX SERVICE | 8-14 GUKSECHEONG-RO SEJONG SEJONG 30128 KOREA, REPUBLIC OF |
| NG, KAIALANI | ADDRESS ON FILE |
| NINE CROSBY | 9 CROSBY ST NEW YORK NY 10013-3102 |
| NOFZINGER, SAMUEL | ADDRESS ON FILE |
| NORTHERN DISTRICT CALIFORNIA | PHILLIP BURTON FEDERAL BUILDING 450 GOLDEN GATE AVENUE SAN FRANCISCO CA 94102 |
| NPD LOGISTICS | 263 FRELINGHUYSEN AVE NEWARK NJ 07114 |
| NPIXEL PTE. LTD | 16 COLLYER QUAY #17-00 INCOME AT RAFFLES SINGAPORE 49318 SINGAPORE |
| NUNES, CATARINA | ADDRESS ON FILE |
| O'SULLIVAN, CAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OBI TECHNOLOGIES | ERNESTOVA BATA 5773/2 NOVE ZAMKY NITRIANSKY KRAJ 940 02 SLOVAKIA |
| OKCOIN TECHNOLOGY COMPANY LTD | ATTN: CLIFFORD CHANCE 27TH FLOOR ONE CONNAUGHT PLACE HONG KONG HONG KONG |
| OMNICOM GROUP INC | 1615 L STREET NW SUITE 400 WASHINGTON DC 20036 |
| ONEBIT | 222 W MERCHANDISE MART PLAZA #1212 CHICAGO IL 60654 |
| ONG, MARK | ADDRESS ON FILE |
| OPENOCEAN | 25 PARK LANE LONDON W1K 1RA UNITED KINGDOM |
| OPENSEA | 228 PARK AVENUE SOUTH NEW YORK NY 10003 |
| OPV LEAGUE PTE. LTD. | F-8/7 F-WARD BAIRAGARH HUZUR BHOPAL, 23 462030 INDIA |
| ORTIZ, EVAN | ADDRESS ON FILE |
| OUTLET FINANCE INC. | C/O OUTLET FINANCE INC TREASURY SINGAPORE, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| OUTLIER VENTURES OPERATIONS LTD AKA OVOL | MILSTED LANGDON OLV NEW BROAD STREET HOUSE 35 NEW BROAD ST LONDON EC2M 1NH UNITED KINGDOM |
| PAGERDUTY, INC. | DREAMPLUS 1219 311 GANGNAM-DAERO SEOCHO-GU SEOUL 16628 KOREA, REPUBLIC OF |
| PAGERDUTY,INC | 600 TOWNSEND STREET SUITE 125 SAN FRANCISCO CA 94103 |
| PANGEA CAYMAN FUND I LTD. | C/O MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| PARAFI DIGITAL OPPORTUNITIES INTL LP | ATTN: ADRIAN UBERTO 600 CALIFORNIA STREET FLOOR 11 SAN FRANCISCO CA 94108 |
| PARASWAP | 128, RUE LA BOETIE 75008 PARIS FRANCE |
| PARCELS AKA RELATIVITY | PARCELS PO BOX 27 WILMINGTON DE 19899 |
| PARCELS, INC. | 230 N MARKET ST. WILMINGTON DE 19801 |
| PARK, HAN KYEOL | ADDRESS ON FILE |
| PARK, JY | ADDRESS ON FILE |
| PARK, RYAN | ADDRESS ON FILE |
| PARK, SEUNGJIN | ADDRESS ON FILE |
| PARK, SEUNGJIN JACOB | ADDRESS ON FILE |
| PARK, SJ | ADDRESS ON FILE |
| PATTERSON, NICK | ADDRESS ON FILE |
| PAZ, HENRIQUE | ADDRESS ON FILE |
| PEHRSON, CAROLYN | ADDRESS ON FILE |
| PENG, ALWIN | ADDRESS ON FILE |
| PERSISTENCE ENTERPRISE SOLUTIONS PTE LTD | ATTN: TUSHAR AGGARWAL 33 CLUB STREET 45541 SINGAPORE 69415 SINGAPORE |
| PERSISTENCE TECHNOLOGIES (BVI) PTE LTD | ATTN: TUSHAR AGGARWAL 33 CLUB STREET 45541 SINGAPORE 69415 SINGAPORE |
| PHOENIXFIN PTE LTD | 2 SCIENCE PARK DRIVE #01-03 ASCENT SINGAPORE 118222 SINGAPORE |
| PINHO DOS ANJOS, IVO FILIPE | ADDRESS ON FILE |
| PLAPPERT, LEONIE | ADDRESS ON FILE |
| PLATIAS, NIKOLAOS ALEXANDROS | C/O SETIA LAW LLC 1 GEORGE STREET #07-03 SINGAPORE 049145 SINGAPORE |
| PLATIS, MICHAEL | ADDRESS ON FILE |
| PRIMARY DIGITAL | C/O: APPLEBY JAYLA PLACE WICKHAM'S CAY I ROAD TOWN, TORTOLA VG1110 VIRGIN ISLANDS (US) |
| PRIME TIME TRANSPORTATION SERVICES INC. | ETG,EXECUTIVE TR 1440 39TH ST BROOKLYN NY 11218 |
| PROJECT SOLUTIONS PTE LTD | 1 LIANG SEAH ST SINGAPORE 189768 SINGAPORE |
| PROXIMITY PANORAMA, LDA | 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE 078881 SINGAPORE |
| QCP CAPITAL PTE LTD | 3 PHILLIP STREET #11-02 ROYAL GROUP BUILDING SINGAPORE 048693 SINGAPORE |
| QREDO LTD | ATTN: DUNCAN PAYNE-SHELLEY 124 CITY ROAD LONDON EC1V 2NX UNITED KINGDOM |
| QUINLAN PARTNERS | ATTN: PAUL QUINLAN 2805 2ND AVE. S. SUITE 200 BIRMINGHAM AL 35233 |
| QUINLAN PARTNERS LLC | ATTN PAUL QUINLAN 2805 2ND AVE S, STE 200 BIRMINGHAM AL 35233 |
| R AND D STRATEGIC SOLUTIONS, LLC | 200 BRICKSTONE SQ STE 103 ANDOVER MA 01810 |
| RAHMAN RAVELLI SOLICITORS LTD | ATTN: NICOLA SHARP AND AZIZUR RAHMAN BRIDGE HOUSE 181 QUEEN VICTORIA STREET |

| Claim Name | Address Information |
|---|---|
| RAHMAN RAVELLI SOLICITORS LTD | LONDON EC4V 4EG UNITED KINGDOM |
| RAMSES EXCHANGE | 26 RAMSES STREET AL ALAMI, BULAQ CAIRO 4342023 EGYPT |
| REED SMITH | ATTN: WAYNE STANDSFIELD THREE LOGAN SQUARE 1717 ARCH STREET PHILADELPHIA PA 19103 |
| REGISTERED AGENTS INC | 1401 21ST STREET SUITE R SACRAMENTO CA 95811 |
| REIS, BERNARDO | ADDRESS ON FILE |
| RELM INSURANCE | VICTORIA PLACE 5TH FLOOR WEST 31 VICTORIA ST HAMILTON HM10 BERMUDA |
| REYNA, EDITH | ADDRESS ON FILE |
| REYNA, EDITH TRISTAN | ADDRESS ON FILE |
| RICHARDS, LAYTON & FINGER, P.A. | 920 N. KING STREET WILMINGTON DE 19801 |
| RIFT TECHNOLOGIES LIMITED | 1B TRENGGANU STREET SINGAPORE 058455 SINGAPORE |
| RUI PENA, ARNAUT & ASSOCIADOS | RUA CASTILHO 50 LISBOA 1250-071 PORTUGAL |
| SAHNI, SEJAL | ADDRESS ON FILE |
| SALESFORCE | 415 MISSION ST 3RD FLOOR SAN FRANCISCO CA 94105 |
| SALOMAO, BRUNO | ADDRESS ON FILE |
| SANCHEZ, JAMES | ADDRESS ON FILE |
| SAULNIER, JEAN-MICHEL | ADDRESS ON FILE |
| SCHUM, ZION | ADDRESS ON FILE |
| SCV-SECURITY | 1 PANAMA CT PARREARRA QLD 4575 AUSTRALIA |
| SECURITIES & EXCHANGE COMMISSION | 450 FIFTH STREET NW. WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET N.E. WASHINGTON DC 20549-5985 |
| SEGUIAS FERRERO, NAHEM | ADDRESS ON FILE |
| SETIA LAW LLC | 1 GEORGE STREET 07-03 ONE GEORGE STREET SINGAPORE 049145 SINGAPORE |
| SHA2 LABS PTE LTD | ATTN: EDISON LIM 114 LAVENDER STREET #03-79, CT HUB 2 SINGAPORE 338729 SINGAPORE |
| SHAPIRO, GABRIEL | ADDRESS ON FILE |
| SHIN, DANIEL | ADDRESS ON FILE |
| SHOBNA CHANDRAN | ADDRESS ON FILE |
| SIGMA LABS | VIA ESPANA DELTA BANK BUILDING 6TH FLOOR, SUITE 604D PANAMA CITY PANAMA |
| SILVA OLIVEIRA, RENATO JOAO | ADDRESS ON FILE |
| SILVA, BRUNO | ADDRESS ON FILE |
| SIMOVIC, DJORDJE | ADDRESS ON FILE |
| SINGTEL | 31 EXETER ROAD COMCENTRE SINGAPORE 239732 SINGAPORE |
| SLACK TECHNOLOGIES LIMITED | 3RD AND 4TH FL, NO 1 CENTRAL PARK (BLOCK G) CENTRAL PARK, LEOPARDSTOWN DUBLIN IRELAND |
| SOARES, DEVIN | ADDRESS ON FILE |
| SOBOLEVSKI, SEMION | ADDRESS ON FILE |
| SOMANI, AAHANA | ADDRESS ON FILE |
| SOUTHERN DISTRICT OF FLORIDA | WILKIE D. FERGUSON, JR. UNITED STATES COURTHOUSE 400 NORTH MIAMI AVENUE, 6TH FLOOR MIAMI FL 33128-7715 |
| SOUTHERN DISTRICT OF NEW YORK | ATTN: DANIEL PATRICK MOUNIHAN U.S. COURT HOUSE 500 PEARL STREET NEW YORK NY 10007 |
| SOUTHERN DISTRICT REPORTERS, P.C. | 500 PEARL STREET ST #8 NEW YORK NY 10007 |
| SP GROUP LTD | 2 KALLANG SECTOR SINGAPORE 349277 SINGAPORE |
| SQUID CACHE | 10343 FEDERAL BLVD UNIT J150 WESTMINSTER CO 80260 |
| STALLINGS, JASON | ADDRESS ON FILE |
| STANDARD CRYPTO VENTURE FUND I LP | C/O SCHULTE ROTH & ZABEL LLP ATTN KRISTINE MANOUKIAN AND PETER AMEND 919 THIRD AVE NEW YORK NY 10022 |
| STANDARD CRYPTO VENTURE FUND I LP | C/O STANDARD CRYPTO VENTURE FND I GP LLC ATTN ASHLEY SWEREN 447 SUTTER ST, STE 405, PMB 1284 SAN FRANCISCO CA 94108 |

| Claim Name | Address Information |
|---|---|
| STANDARD CRYPTO VENTURE FUND I LP | 1225 4TH STREET SUITE 525 SAN FRANCISCO CA 94158 |
| STANDARD CRYPTO VENTURE FUND I LP | ATTN: ASHLEY SWEREN 1225 4TH STREET #525 SAN FRANCISCO CA 94158 |
| STATUS LABS | 1803 EVERGREEN AVE. AUSTIN TX 78704 |
| STAZON TECHNOLOGIES LTD AKA STADER LABS | C/O: SD LEGOS TECHNOLOGIES PTE. LTD. 3 FRASER STREET #04-23A DUO TOWER SINGAPORE 189352 SINGAPORE |
| STROTHER, POOJA | ADDRESS ON FILE |
| SU, JAVIER | ADDRESS ON FILE |
| SUBMC1 | 1 WALLICH STREET #31-01 GUOCO TOWER SINGAPORE 078881 SINGAPORE |
| SUDOSWAP | 1676 PALA RANCH CIRCLE SAN JOSE CA 95133 |
| SUET FUNG, MAN | ADDRESS ON FILE |
| SUMMIT LAW GROUP | 315 FIFTH AVENUE SOUTH SUITE 1000 SEATTLE WA 98104-2682 |
| SUNNY'S WORLDWIDE CHAUFFEURED TRANSPORT | 23765 PEBBLE RUN PL STERLING VA 20166 |
| SUPERPLASTIC INC. & MIGHTY ELEPHANT | 47 MAPLE STREET SUITE 300 BURLINGTON VT 05401 |
| SYBIL CAPITAL FUND 1-B FEEDER LP | 1300 MORTIZ CT SUITE 505-25 PMB 2039 INCLINE VILLAGE NV 89451 |
| SYGNUM BANK | UETLIBERGSTRASSE 134A ZURICH 8045 SWITZERLAND |
| TAHEER, ABIR | ADDRESS ON FILE |
| TAI MO SHAN LIMITED | ATTN: JUMP OPERATIONS, LLC LEGAL DEPT 600 WEST CHICAGO SUITE 600 CHICAGO IL 60654 |
| TAN RAJAH & CHEAH | 80 RAFFLES PLACE #58-01 UOB PLZ 1 SINGAPORE 048624 SINGAPORE |
| TASNEEYAPANT, SONGWONG | ADDRESS ON FILE |
| TECH BITES LTD | INTERSHORE CHAMBERS P.O. BOX 4342 ROAD TOWN, TORTOLA VG1110 VIRGIN ISLANDS, BRITISH |
| TEOTI, LLC | 11042 SAFFOLD WAY RESTON VA 20190 |
| TERRAFORM LABS KOREA | 1 WALLICH STREET 37-01 GUOCO TOWER SINGAPORE 078881 SINGAPORE |
| TERRAFORM LABS LIMITED | 1 WALLICH STREET #37-01 GUOCO TOWER SINGAPORE 078881 SINGAPORE |
| TERRASPACES | 119 GAYWOOD RD KING S LYNN NORFOLK, PE30 2PU UNITED KINGDOM |
| TESSA MANAGEMENT PTE LTD | 45 N CANAL RD, #01-01 LEW BUILDING SINGAPORE 059301 SINGAPORE |
| TETHER OPERATIONS LIMITED | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS PO BOX 4301 ROAD TOWN, TORTOLA VG1110 VIRGIN ISLANDS, BRITISH |
| TETOT, REMI | ADDRESS ON FILE |
| THE EASTERN CARIBBEAN SUPREME COURT | THE HIGH COURT OF JUSTICE VIRGIN ISLANDS SAKAL PLACE P.O. BOX 418 ROAD TOWN, TORTOLA VIRGIN ISLANDS (US) |
| THONGPRAPAISAENG, KANISORN | ADDRESS ON FILE |
| THREE ARROW FUND, LTD | 7 TEMASEK BOULEVARD SUNTEC TOWER ONE 21-04 SINGAPORE 038987 SINGAPORE |
| THREE ARROWS CAPITAL, LTD | C/O: LATHAM & WATKINS LLP C HARRIS, A GOLDBERG, B NEVE & N TAOUSSE 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THREE ARROWS CAPITAL, LTD | C/O: LATHAM & WATKINS LLP ATTN: NIMA H. MOHEBBI & TIFFANY M. IKEDA 355 SOUTH GRAND AVENUE, STE 100 LOS ANGELES CA 90071 |
| THREE ARROWS FUND, LTD. | C/O ASCENT FUND SERVICES (SINGAPORE) PTE 1 FULLERTON ROAD 02-01, ONE FULLERTON SINGAPORE 049213 SINGAPORE |
| TIPS & TRICKS, LLC. | 3001 NE 185TH ST APT 603 AVENTURA FL 33180 |
| TOKEN TERMINAL OY | PIENI ROOBERTINKATU 9 HELSINKI 00130 FINLAND |
| TOWER LEGAL SOLUTIONS | 250 PARK AVE #2030 NEW YORK NY 10177 |
| TPC COMMERCIAL PTE LTD | 1 WALLICH STREET #31-01 GUOCO TOWER SINGAPORE 078881 SINGAPORE |
| TQ VENTURES III LP | 408 WEST 14TH STREET 4TH FLOOR NEW YORK NY 10014 |
| TRADER JOE | 800 S SHAMROCK AVE MONROVIA CA 91016 |
| TRANSLUCENCE RESEARCH, INC. | 651 N BROAD ST STE 201 MIDDLETOWN DE 19709 |
| TRISIRISATAYAWONG, SAWIT | ADDRESS ON FILE |
| TRUONG, MIRANDA | ADDRESS ON FILE |
| TRUSTLESS MEDIA INC | C/O COGENCY GLOBAL INC. 850 NEW BURTON ROAD SUITE 201 DOVER DE 19904 |

| Claim Name | Address Information |
|---|---|
| TUMCHAROEN, DAVID | ADDRESS ON FILE |
| TURCAN, MICHAL | ADDRESS ON FILE |
| U.S. COURTS AO - PACER SERVICE CENTER | P.O. BOX 780549 SAN ANTONIO TX 78278 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVE. NW WASHINGTON DC 20530 |
| U.S. DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| U.S. SECURITIES AND EXCHANGE COMMISSION | C/O: WILLIAM M. UPTEGROVE 950 EAST PACES FERRY ROAD N.E., SUITE 900 ATLANTA GA 30326-1382 |
| UNISWAP | 181 NORTH 11TH STREET SUITE 406 BROOKLYN NY 11211 |
| UNITED PARCEL SERVICE (UPS) | 55 GLENLAKE PARKWAY N.E. ATLANTA GA 30328 |
| URA | PLOT M 193/4 KINNAWATAKA ROAD NAKAWA INDUSTRIAL AREA KAMPALA UGANDA |
| US SECURITITES AND EXCHANGE COMMISSION | ATTN THERESE A SCHEUER 100 F ST NE WASHINGTON DC 20549 |
| US SECURITITES AND EXCHANGE COMMISSION | ATTN WILLIAM M UPTEGROVE 950 E PACES FERRY RD, STE 900 ATLANTA GA 30326-1382 |
| VALIDO, MIGUEL | ADDRESS ON FILE |
| VANECK ETP AG | LANDSTRASSE 36 9495 TRIESEN LIECHTENSTEIN |
| VOLOPAY | 152 BEACH ROAD SUITE 28-00 GATEWAY EAST SINGAPORE 189721 SINGAPORE |
| VRNET PTE LTD | 8 AYER RAJAH CRESCENT SINGAPORE 139939 SINGAPORE |
| VSP VISION | 3333 QUALITY DRIVE RANCHO CORDOVA CA 95670 |
| WANDILLA HOLDINGS LIMITED | ATTN: BRANDON FERRICK 12 HAY HL LONDON W1J 8NR UNITED KINGDOM |
| WARN, JARED | ADDRESS ON FILE |
| WARNERBRING, IB KAI M | ADDRESS ON FILE |
| WASHINGTON DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT 2101 4TH AVENUE SUITE 1400 SEATTLE WA 98121 |
| WASHINGTON EXPRESS LLC | WASHINGTON EXPRESS VISAS 1001 CONNECTICUT AVE NW #710 WASHINGTON DC 20036 |
| WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE NEW YORK NY 10153 |
| WESTERN ALLIANCE BANK | ATTN: CAMERON CLARKE 450 B. STREET STE 150 SAN DIEGO CA 92101 |
| WESTERN MESSENGER SERVICE, INC. | DBA WESTERN ATTORNEY S 75 COLUMBIA SQUARE SAN FRANCISCO CA 94103 |
| WHITE WHALE | 1904 FRANKLIN ST OAKLAND CA 94612 |
| WILLIAM H. KIMBALL | ADDRESS ON FILE |
| WILLIS TOWERS WATSON US LLC | 800 NORTH GLEVE ROAD FLOOR 10 ARLINGTON VA 22203 |
| WINTERMUTE TRADING | C/O: MISHCON DE REYA LLP AFRICA HOUSE 70 KINGSMAN LONDON WC2B 6AH UNITED KINGDOM |
| WIRIYAKULNAN, NATTHARAT | ADDRESS ON FILE |
| WONGPARTNERSHIP LLP | C/O: SMITHA MENON 12 MARINA BOULEVARD, LEVEL 28 MARINA BAY FINANCIAL CENTER TOWER 3 SINGAPORE 018982 SINGAPORE |
| WONGPARTNERSHIP LLP | C/O: SMITHA MENON 12 MARINA BOULEVARD LEVEL 28 MARINA BAY FINANCIAL CNTR TWR 3 SINGAPORE 018982 SINGAPORE |
| WORMHOLE | 238 NORTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| WRIGHT, MIJOLAE | ADDRESS ON FILE |
| XIUFANG, LIN | 1 WALLICH STREET #37-01 SINGAPORE 078881 SINGAPORE |
| XYZ TWO WAY RADIO SERVICE, INC. | 275 20TH ST BROOKLYN NY 11215 |
| YOO, WILLIAM | ADDRESS ON FILE |
| YU, DAEHYUK | ADDRESS ON FILE |

**Total Creditor count  506**

**EXHIBIT D**

TERRAFORM LABS PTE. LTD., *et al*.,
Case No. 24–10070 (BLS)
Email Master Service List

| Name | Email Address |
|------|---------------|
| DELAWARE DEPARTMENT OF JUSTICE | attorney.general@delaware.gov |
| INTERNAL REVENUE SERVICE | charles.messing@irs.gov; dennis.moody@irs.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | linda.richenderfer@usdoj.gov |
| SECRETARY OF STATE/DIV OF REVENUE | dosdoc_ftax@delaware.gov |
| SECURITIES & EXCHANGE COMMISSION | ocr@sec.gov |
| ACA ENGRG PTE LTD | pohyee.song@acaengrg.com |
| ARCHER MARKETING & DEVELOPMENT (S) PTE | accounts@archer.com.sg |
| CHEANG & LEE SANITARY PLUMBING PTE LTD | main@clspc.com.sg |
| CLOUDFLARE, INC. | mzatlyn@cloudflare.com |
| ESHARES, INC. DBA CARTA, INC. | investorservices@carta.com |
| K&L GATES LLP | drew.hinkes@klgates.com |
| PAGERDUTY, INC. | mmoehle@pagerduty.com; igomez@pagerduty.com |
| SECURITIES & EXCHANGE COMMISSION | starend@sec.gov; cuellarc@sec.gov; carneyc@sec.gov; landsmanr@sec.gov |
| SINGTEL | andrew@teligraphtech.com |
| STANDARD CRYPTO VENTURE FUND I LP | ashley@standardcrypto.vc |
| SUBMC1 | aliceleaw@guocoland.com |
| TPC COMMERCIAL PTE LTD | vivienlim@guocoland.com |
| NANSEN PTE. LTD | alex@nansen.ai |
| TOKEN TERMINAL OY | rasmus@tokenterminal.xyz |
| OMNICOM GROUP INC | klawlor@ddcpublicaffairs.com |
| MINISTRY OF FINANCE | jfrett@gov.vg; rahodge@gov.vg |
| OKCOIN | sookhim.keoy@cliffordchance.com; karen.choi@cliffordchance.com |
| WINTERMUTE TRADING | legal@wintermute.com |
| J.S HELD LLC | jp.brennan@jsheld.com |
| QUINLAN PARTNERS, LLC | paul@quinlanpartners.com; dbaker@quinlanpartners.com |
| REED SMITH | wstansfield@reedsmith.com; mbini@reedsmith.com |
| WONG PARTNERSHIP LLP | clayton.chong@wongpartnership.com |
| KOBRE & KIM LLP | sydney.johnson@kobrekim.com |
| GOODWIN PROCTER LLP | gfondo@goodwinlaw.com |
| RAHMAN RAVELLI | nicola.sharp@rahmanravelli.co.uk |
| MCQUIREWOODS LLP | esnyder@mcguirewoods.com |
| ALPHA CONSULTING DOO | office@alphaconsulting.me |

TERRAFORM LABS PTE. LTD., *et al* .,
Case No. 24–10070 (BLS)
Email Master Service List

| Name | Email Address |
|---|---|
| PILLSBURY WINTHROP SHAW PITTMAN LLP | john.pintarelli@pillsburylaw.com;<br>helen.mancusi@pillsburylaw.com;<br>patrick.fitzmaurice@pillsburylaw.com;<br>hugh.mcdonald@pillsburylaw.com |
| MCDERMOTT WILL & EMERY LLP | dhurst@mwe.com;<br>dpavan@mwe.com;<br>dazman@mwe.com;<br>jbevans@mwe.com;<br>gsteinman@mwe.com |
| WHITE & CASE LLP | cshore@whitecase.com;<br>cwest@whitecase.com;<br>gpesce@whitecase.com;<br>acolodny@whitecase.com |
| DAVID M. KLAUDER, ESQ. | dklauder@bk-legal.com |
| ALVAREZ & MARSAL | bankruptcy.notices@alvarezandmarsal.com |
| VENABLE LLP | daobrien@venable.com;<br>jssabin@venable.com;<br>cwlevy@venable.com;<br>ajcurrie@venable.com |
| GELLERT SEITZ BUSENKELL & BROWN LLC | mbusenkell@gsbblaw.com |

**EXHIBIT E**

TERRAFORM LABS PTE. LTD., *et al* .,

Case No. 24–10070 (BLS)

Email Service List - Fee Notice Parties

| Fee Notice Parties | Email Address |
|---|---|
| THE DEBTOR, C/O TERRAFORM LABS PTE. LTD. | ashwin@terra.money; peter.hsieh@terra.money; amani@terra.money |
| ALVAREZ & MARSAL | mleto@alvarezandmarsal.com; jhertzberg@alvarezandmarsal.com; bankruptcy.notices@alvarezandmarsal.com |
| WEIL, GOTSHAL & MANGES LLP | ronit.berkovich@weil.com; jessica.liou@weil.com |
| RICHARDS, LAYTON & FINGER, P.A. | heath@rlf.com; shapiro@rlf.com; milana@rlf.com |
| THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | linda.richenderfer@usdoj.gov |
| MCDERMOTT WILL & EMERY LLP | dhurst@mwe.com; dpavan@mwe.com; dazman@mwe.com; jbevans@mwe.com; gsteinman@mwe.com |
| DAVID M. KLAUDER, ESQ. | dklauder@bk-legal.com |

**EXHIBIT F**

TERRAFORM LABS PTE. LTD., *et al* .,

Case No. 24–10070 (BLS)

Email Service List - CM/ECF Parties

| Name | Email Address |
|------|---------------|
| AARON COLODNY | acolodny@whitecase.com |
| ALEXANDER R. STEIGER | steiger@rlf.com;<br>rbgroup@rlf.com;<br>ann-jerominski-2390@ecf.pacerpro.com |
| DANIEL A. O'BRIEN | daobrien@venable.com |
| DAVID M. KLAUDER | dklauder@bk-legal.com |
| DAVID R. HURST | dhurst@mwe.com;<br>dnorthrop@mwe.com;<br>fperlman@mwe.com;<br>bgiordano@mwe.com |
| DAVID T QUEROLI | queroli@rlf.com;<br>rbgroup@rlf.com;<br>ann-jerominski-2390@ecf.pacerpro.com |
| EPIQ CORPORATE RESTRUCTURING | sgarabato@epiqglobal.com |
| ERIC J MONZO | emonzo@morrisjames.com;<br>ddepta@morrisjames.com;<br>slisko@morrisjames.com |
| GREGORY PESCE | gpesce@whitecase.com;<br>mco@whitecase.com |
| HELEN MANCUSI | helen.mancusi@pillsburylaw.com |
| HUGH M. MCDONALD | hugh.mcdonald@pillsburylaw.com |
| JANE M. LEAMY | jane.m.leamy@usdoj.gov |
| JOHN CHRISTOPHER SHORE | cshore@whitecase.com;<br>rgorsich@whitecase.com |
| JOHN PINTARELLI | john.pintarelli@pillsburylaw.com |
| L. KATHERINE GOOD | kgood@potteranderson.com;<br>lhuber@potteranderson.com;<br>bankruptcy@potteranderson.com;<br>kmccloskey@potteranderson.com;<br>tmistretta@potteranderson.com |
| LINDA RICHENDERFER | linda.richenderfer@usdoj.gov |
| MARK CALIFANO | mark.califano@dentons.com |
| MATTHEW P. MILANA | milana@rlf.com;<br>rbgroup@rlf.com;<br>ann-jerominski-2390@ecf.pacerpro.com |
| MCDERMOTT WILL & EMERY LLP | dnorthrop@mwe.com;<br>fperlman@mwe.com;<br>bgiordano@mwe.com;<br>nrainey@mwe.com |
| MICHAEL KELLY | kellymich@sec.gov |
| PATRICK E. FITZMAURICE | patrick.fitzmaurice@pillsburylaw.com |
| RELIABLE COMPANIES | gmatthews@reliable-co.com |
| SAMUEL R. MAIZEL | samuel.maizel@dentons.com |
| TANIA M. MOYRON | tania.moyron@dentons.com;<br>kathryn.howard@dentons.com |

TERRAFORM LABS PTE. LTD., *et al* .,
Case No. 24–10070 (BLS)
Email Service List - CM/ECF Parties

| Name | Email Address |
|---|---|
| TARA C. PAKROUH | tpakrouh@morrisjames.com; ddepta@morrisjames.com; slisko@morrisjames.com; ehockenberger@morrisjames.com |
| THERESE ANNE SCHEUER | scheuert@sec.gov |
| U.S. TRUSTEE | ustpregion03.wl.ecf@usdoj.gov |
| WILLIAM MATTHEW UPTEGROVE | uptegrovew@sec.gov |
| ZACHARY I SHAPIRO | shapiro@rlf.com; rbgroup@rlf.com; ann-jerominski-2390@ecf.pacerpro.com |